B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>**Southern District of Florida** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Cabi Downtown, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**54-2070838** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**19950 West Country Club Drive<br>Suite 900<br>Aventura, FL**         ZIP Code **33180** | Street Address of Joint Debtor (No. and Street, City, and State):         ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Miami-Dade** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):         ZIP Code | Mailing Address of Joint Debtor (if different from street address):         ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):        **244 Biscayne Blvd.<br>Miami, FL 33133** | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which<br>the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>■ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."     ■ Debts are primarily business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ■ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ■ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ■ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(1/08)                                                                                                    Page 2

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**Cabi Downtown, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐  Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)          (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>   ☐  Yes, and Exhibit C is attached and made a part of this petition.<br><br>   ■  No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>   ☐  Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>   ☐  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>   _____<br>   (Name of landlord that obtained judgment)<br><br><br><br>   _____<br>   (Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

**B1 (Official Form 1)(1/08)** | **Page 3**

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Cabi Downtown, LLC**

### Signatures

| | |
|---|---|
| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

---

### Signature of Attorney*

X **/s/ Mindy A. Mora**
Signature of Attorney for Debtor(s)

**Mindy A. Mora 678910**
Printed Name of Attorney for Debtor(s)

**Bilzin Sumberg Baena Price & Axelrod, LLP**
Firm Name

**200 South Biscayne Blvd.**
**Suite 2500**
**Miami, FL 33131**
Address

**(305) 374-7580  Fax: (305) 374-7593**
Telephone Number

**August 18, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

---

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Elias Amkie Levy**
Signature of Authorized Individual

**Elias Amkie Levy**
Printed Name of Authorized Individual

**Manager**
Title of Authorized Individual

**August 18, 2009**
Date

---

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Cabi Downtown, LLC**                                Case No. _____

                                            Debtor(s)                     Chapter      **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

        Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Gryphon Construction LLC**<br>**3300 Corporate Avenue**<br>**Suite 110**<br>**Fort Lauderdale, FL 33331** | **Gryphon Construction LLC**<br>**3300 Corporate Avenue**<br>**Suite 110**<br>**Fort Lauderdale, FL 33331**<br>**954-217-1501** | **Trade Debt** | **Disputed** | **912,272.25** |
| **Siegfried, River, Lerner, De La Torre &**<br>**Sobel, P.A.**<br>**201 Alhambra Circle**<br>**Suite 1102**<br>**Miami, FL 33134** | **Siegfried, River, Lerner, De La Torre &**<br>**Sobel, P.A.**<br>**201 Alhambra Circle**<br>**Miami, FL 33134**<br>**305-422-3334** | **Professional Fees** | | **395,456.98** |
| **Holly Sime Realty of Miami, Inc.**<br>**1395 Brickell Avenue**<br>**Suite 900**<br>**Miami, FL 33131** | **Holly Sime Realty of Miami, Inc.**<br>**1395 Brickell Avenue**<br>**Suite 900**<br>**Miami, FL 33131**<br>**305-755-0282** | **Professional Fees** | **Disputed**<br>**Subject to Setoff** | **193,750.00** |
| **Fullerton-Diaz Architects**<br>**366 Altara Avenue**<br>**Miami, FL 33146** | **Fullerton-Diaz Architects**<br>**366 Altara Avenue**<br>**Miami, FL 33146** | **Professional Fees** | **Disputed** | **175,554.90** |
| **Markatech Associates**<br>**268 Egret Way**<br>**Weston, FL 33327** | **Markatech Associates**<br>**268 Egret Way**<br>**Weston, FL 33327** | **Trade Debt** | | **135,723.92** |
| **AON Risk Service**<br>**75 Remittance Drive**<br>**Suite 1943**<br>**Chicago, IL 60675** | **AON Risk Service**<br>**75 Remittance Drive**<br>**Suite 1943**<br>**Chicago, IL 60675** | **Trade Debt** | **Disputed** | **127,788.00** |
| **Everglades On the Bay North**<br>**Condominium Association, Inc.**<br>**19950 W. Country Club Drive**<br>**Suite 900**<br>**Miami, FL 33180** | **Everglades On the Bay North**<br>**Condominium Association, Inc.**<br>**19950 W. Country Club Drive**<br>**Miami, FL 33180** | **Trade Debt** | | **106,394.10** |
| **O'Brien Lighting, Inc.**<br>**2601 South Bayshore Drive**<br>**Suite 245**<br>**Miami, FL 33133** | **O'Brien Lighting, Inc.**<br>**2601 South Bayshore Drive**<br>**Suite 245**<br>**Miami, FL 33133**<br>**305-774-0416** | **Trade Debt** | | **92,821.64** |

**B4 (Official Form 4) (12/07) - Cont.**

In re   **Cabi Downtown, LLC**                                          Case No.                                  

                            Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Holland & Knight LLP**<br>**P. O. Box 32092**<br>**Lakeland, FL 33802** | **Holland & Knight LLP**<br>**P. O. Box 32092**<br>**Lakeland, FL 33802**<br>**863-682-1161** | **Professional Fees** | | **87,903.74** |
| **Accord International Corp.**<br>**1259 Normandy Drive**<br>**Miami Beach, FL 33141** | **Accord International Corp.**<br>**1259 Normandy Drive**<br>**Miami Beach, FL 33141**<br>**305-848-3310** | **Trade Debt** | **Disputed** | **79,999.98** |
| **R & J Painters, Inc.**<br>**P. O. Box 1302**<br>**Fort Lauderdale, FL 33302** | **R & J Painters, Inc.**<br>**P. O. Box 1302**<br>**Fort Lauderdale, FL 33302**<br>**754-422-9624** | **Trade Debt** | **Disputed**<br>**Subject to Setoff** | **58,144.00** |
| **Raul Puig Group**<br>**9200 S. Dadeland Blvd.**<br>**Suite 710**<br>**Miami, FL 33156** | **Raul Puig Group**<br>**9200 S. Dadeland Blvd.**<br>**Suite 710**<br>**Miami, FL 33156**<br>**305-670-9858** | **Trade Debt** | **Disputed** | **45,552.58** |
| **UIC, Inc.**<br>**P. O. Box 491**<br>**Mahwah, NJ 07430** | **UIC, Inc.**<br>**P. O. Box 491**<br>**Mahwah, NJ 07430**<br>**201-661-5000** | **Trade Debt** | **Disputed** | **41,200.00** |
| **Everglades On the Bay South Condominium Association, Inc.**<br>**19950 W. Country Club Drive**<br>**Suite 900**<br>**Miami, FL 33180** | **Everglades On the Bay South Condominium Association, Inc.**<br>**19950 W. Country Club Drive**<br>**Miami, FL 33180** | **Trade Debt** | | **38,283.73** |
| **ATC International, Inc.**<br>**1270 N.W. 165th Street**<br>**Suite 100**<br>**Miami, FL 33169** | **ATC International, Inc.**<br>**1270 N.W. 165th Street**<br>**Suite 100**<br>**Miami, FL 33169**<br>**305-620-0062** | **Trade Debt** | **Disputed** | **34,768.33** |
| **Water Studio, Inc.**<br>**5681 Selmaraine Dr.**<br>**Culver City, CA 90230** | **Water Studio, Inc.**<br>**5681 Selmaraine Dr.**<br>**Culver City, CA 90230**<br>**310-581-2221** | **Trade Debt** | | **31,490.00** |
| **Greenberg Traurig P.A.**<br>**1221 Brickell Avenue**<br>**Miami, FL 33131** | **Greenberg Traurig P.A.**<br>**1221 Brickell Avenue**<br>**Miami, FL 33131**<br>**305-579-0500** | **Professional Fees** | | **19,519.81** |
| **Signs for You, Inc.**<br>**2401 N.W. 34th Avenue**<br>**Miami, FL 33142** | **Signs for You, Inc.**<br>**2401 N.W. 34th Avenue**<br>**Miami, FL 33142**<br>**305-635-6662** | **Trade Debt** | **Disputed** | **18,495.15** |
| **KMH Rockstars LLC**<br>**321 Greens View Drive**<br>**Algonquin, IL 60102** | **KMH Rockstars LLC**<br>**321 Greens View Drive**<br>**Algonquin, IL 60102** | **Trade Debt** | **Disputed**<br>**Subject to Setoff** | **15,637.50** |

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Cabi Downtown, LLC**                                          Case No.    _____

                                   Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Lubercy Investments, Inc.**<br>**1000 South Pointe Drive**<br>**Unite 1501**<br>**Miami Beach, FL 33139** | **Lubercy Investments, Inc.**<br>**1000 South Pointe Drive**<br>**Unite 1501**<br>**Miami Beach, FL 33139** | **Trade Debt** | **Disputed** | **15,000.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **August 18, 2009**                            Signature    **/s/ Elias Amkie Levy**

                                                                 **Elias Amkie Levy**
                                                                 **Manager**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Southern District of Florida

In re    __Cabi Downtown, LLC__                       Case No. _____

                                               Debtor(s)         Chapter    __11__

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    __August 18, 2009__                 __/s/ Elias Amkie Levy__

                                              __Elias Amkie Levy__/Manager
                                              Signer/Title

.

Ana M. Cuesta Rodriguez
725 Hollen Road
Baltimore, MD 21212


Cabrera & Cabrera
1075 93 St.
Bay Harbor, FL 33154


Christine Edwards & Hugo Angel
10413 SW 16th Street
Miami, Fl 33165


Jose Luis Brito and Anna Brito
Calle Cincunvalacion del Sol
Qta. Yuliana Santa Paula, Caracas
VENEZUELA


Karen Webb
2957 SW 12 Street
Miami, Fl 33135


Mileidys Yahia
17710 SW 176 Street
Miami, FL 33187


4-D Interinvestment, Inc.
806 Melissa Dr.
Oxford, OH 45056


Abe M. Zelcer
29 Lyncrest Dr.
Mosey, NY 10952


Abel Bermejo
11723 SW 107 Lane
Miami, FL 33186


Abelardo Bastori
15893 SW 84 Street
Miami, FL 33193


Abraham Mizrahi
Fuente de la Concordia #77
Tecamachaco 53950
MEXICO

Accord International Corp.
1259 Normandy Drive
Miami Beach, FL 33141

Adam Mizrahi &  Daniel Maye
950 Brickell Bay Drive. Apt. 1403
Miami, FL 33131

Adela Fajardo
10920 SW 161 Place
Miami, FL 33196

Adela Marcote
1736 S.W. 131st Place Circle S.
Miami, FL 33175

Adriana Lopez
14749 SW 142 Street
Miami, Fl 33196

AGI, Inc.
P. O. Box 830054
Miami, FL 33283

Aharon Steinberg
35 Choctaw Trail
Ringwood, NJ 07456

Ahmad Shehadeh & Mahmoud Shehade
18630 NE 2nd Ave
Miami, FL 33179

Alan Tempkins
420 Lincoln Rd
Miami Beach, FL 33139

Alba Rincon Zylberman
2101 Brickell Ave.
Apt. 1507
Miami, FL 33129

Albert McDonald & Larissa Miller
20005 NE 3 Ct. #3
Miami, FL 33179

Aldo Pellicce
3014 McDonald
Miami, FL 33133


Alejandro Chernicoff
511 SE 5th Avenue Apt. 2514
Ft. Lauderdale, FL 33301


Alejandro Cortina Cordero
Av. Prolongacion Reforma 115, Piso 9
Distrito Federal 01330
MEXICO


Alejandro Mitarakis
Avenida Del Parque 4928 Of. 221
Ciudad Empresarial, Santiagao
CHILE


Alejandro Villareal
Amores 1126-801Colonia Del Valle
Del. Benito Juarez, Mexico, Distrito
MEXICO


Alexander Bezpalko and Boris Dol
19380 Collins Avenue Apt #1612
Sunny Isles Beach, FL 33160


Alexander Brodsky
3111 Ocean Parkway Apt.7E
Brooklyn, NY 11234


Alexis Tejada
C/O Pedro F. Martell P.A. 9485 S.W. 72 S
Miami, FL 33173


Alfonso Herrera
325 S. Biscayne Blvd. Apt. 4224
Miami, FL 33131


Alfred Lugo & Darryl J. Gibson
3709 Woodfield Dr.
Coconut Grove, FL 33073

Alfredo Guardiola
801 Brickell Key Blvd. #502
Miami, FL 33131


Alfredo Sacal
Bosques de Capuline 213 Col. Bosq. de la
Mexico, DF 11700-0000
Mexico


Alger Enterprises
537 Live Oak Lane
Weston, Fl 33327


Allview LLC
3001 Ponce De Leon Blvd.
Suite 101
Miami, FL 33134


Alphonso Messam and Carol Messam
11405 Gilson Street
Silver Springs, MD 20902


Ameris Best Home, Inc.
1861 N.E. 146th Street
Miami, FL 33181


Amy & Humberto Jaramillo
2022 SW 152nd Terrace
Miramar, FL 33017


Ana J. Jerez
1 Kees Place
Merryck, NY 11566


Ana Rosa Galvis
Attn. John Sandoval
1830 S. Ocean Drive #4407
Hallandale, FL 33009


Anatoly Kholodovsky
40 Oceana Drive West Apt. 6D
Brooklyn, NY 11235

Andrea Juliana Castro and Karim S. Abuga
1 Leighton Street Apt. 1613
Cambridge, MA 02141


Andres Pizarro and Richard Gidda
7535 NW 68 Th Way
Parkland, Fl 33067


Andrew Darby and Michelle Jacobs
17 Nighngale Road
Goffs Oak, West Cheshunt, Herfordshire
UNITED KINGDOM


Andrew Neckowitz
333 Las Olas Way Apt. 3205
Fort Lauderdale, FL 33301


Angel Barrios
16220 SW 26 Street
Miramar, FL 33027


Ann Marie McCrystal
12 Gold Circle
Malverne, NY 11565


Ann Marie Ross
17702 SW 35th Court
Miramar, FL 33029


Anna Lowry
10545 Bermuda Drive
Cooper City, FL 33026


Anna Maria de Souza
6820 Indian Creek Drive Apt. 602
Miami Beach, FL 33141


Annette Santana & Diana Santana
11400 SW 116th Terr
Miami, FL 33176


Anthony Giles
19381 SW 2nd St.
Pembroke Pines, Fl 33029

Antoinette Nobile
6365 Collins Ave, Apt. 2311
Miami Beach, FL 33140


Antonio Cardenas
13242 S.W. 144 Terr
Miami, FL 33186


Antonio Lojo and Silvia Lojo
13713 NW 20th Street
Pembroke Pines, FL 33028


Antonio Pena Family Limited Partnership
15980 S.W. 4th Street
Pembroke Pines, FL 33027


AON  Risk Service
75 Remittance Drive
Suite 1943
Chicago, IL 60675


Apolinar Sierra
13327 S.W. 21st Street
Miramar, FL 33027


Applegate USA, Inc.
14945 NW 25th Court
Opa Locka, FL 33054


Archie Monzon
4501 Royal Palm Avenue
Miami Beach, FL 33140


Arkadiy Berman & Svetlana Lozove
1109 Banner Avenue # 6A
Brooklyn, NY 11235


Arno Dietrich & Renata Karina
Av. San Martin 645
San Martin, Buenos Aires 1650
ARGENTINA


Arnoldo Fortuny & Emely Fortuny
9595 Collins Avenue PH 1209
Surfside, FL 33154

Aron M. Wolfson
2355 NE 209 Street
North Miami Beach, Fl 33180


Aron Yamin and Ety Yartin
1 Brampton Lane
Great Neck, NY 11023


Arsenio & Maria Tio
PO Box 244
Holmdel, NJ 07733


Arthur Berman
2785 W. 5th Street Apt.# 8A
Brooklyn, NY 11224


Arturo Garcia
2623 SW 181 Ter
Miramar, FL 33029


Arturo Morales & Mardy Morales
11553 James Street
Cerritos, CA 90703


Arturo Moya
Cerrada de San Borja No 30-201, Col. del
Mexico, Distrito Federal 03100
MEXICO


Arvin Kalloo
Kalloo's Auto Rentals
31 French Street, Woodbrook
TRINIDAD AND TOBAGO


Ashraf Zaky Asaad & Mariane Abde
301 174th Street Apt. 1003
Sunny Isles Beach, FL 33160


Ashwin Patel
24 Wahid Circular Drive
San Fernando 31322
TRINIDAD AND TOBAGO

Astrid Rozo
1323 Portofino Circle Apt. 905
Weston, FL 33026-3016

ATC International, Inc.
1270 N.W. 165th Street
Suite 100
Miami, FL 33169

Attwood Phillips, Inc.
2870 Scherer Drive
Suite 100
Saint Petersburg, FL 33716

Aurelie Doricent
9700 S.W 13 Street
Pembroke Pines, FL 33025

Avis Taylor and Angela Magee
12555 Orange Drive
Suite 208
Davie, FL 33330

Avraham Malka
3835 SW 50th Street
Ft. Lauderdale, Fl 33312

Ayed Fares & Kaiser Akel
5741 NW 62nd Mannor
Parkland, FL 33067

Azzolin & Benzakam
3669 Goulftreem Way
Davie, FL 33328

Bank of America, N.A.
100 S.E. 2nd Street
14th Floor
Miami, FL 33131

Bar Holdings
7035 Gleneagle Drive
Miami Lakes, FL 33014

Barbara Balasny
911 N. Mc.Night Road, Apt. C
University City, MS 63132

Barbara Halawani
3930 Roosevelt Blvd. Apt. E 208
Key West, Fl 33047

Barr Lofts LLC
7035 Glenn Eagle Drive
Miami Lakes, FL 33014

Bayside Miami Unit 4503 LLC
2001 NE 214th Street
Miami, FL 33179

Bayside Office Center
C/O Continental Fidelity Corp.
777 Arthur Godfrey Rd
#400
Miami Beach, FL 33140

Beatriz Yunes and Elena Pagano
20525 N.E. 22nd Avenue
North Miami Beach, FL 33180

Benjamin
115-30 230 ST
Cambria Heights, NY 11411

Bermudez, Johnson & Aminof
Attn: Zedy Johnson 1856 Sherman Ave.
Evaston, IL 60201

Bertha Pineda
2348 NW 158th Ave.
Pembroke Pines, FL 33028

Bertolotti and Bertolotti
2761 SW 24th Terrace
Miami, FL 33145

Bhagwan Gambhir
9833 N.W. 45th Street
Coral Springs, FL 33065

Bianca Santacoloma
6319 S.W. 127th Place
Miami, Fl 33183


Birioukov
30 Francis Drive
Bridgewater, NJ 08807


Bittan
21050 Point Place
Aventura, FL 33180


Blanco,  Baeza and Oliva
10055 NW 28 Terrace
Miami, Fl 33172


Bocassini
C/O Florida Homes.com, CCCT-
Local 43H08 Planta Baja 2a Etapa, Caraca
VENEZUELA


Bostic Steel, Inc.
7740 NW 34th Street
Miami, FL 33122


Bradshaw & Associates
1001 N.W. 62nd Street
Suite 114
Fort Lauderdale, FL 33308


Brett Dunne
25 Kristi Lane
Woodbury, NY 11797-2209


Brightway Properties
2875 N.E. 191st Street
Suite PH2
Miami, FL 33180


Brinda J. Braswell
2971 S.E. Eldron Blvd.
Palm Bay, FL 32909

Brittania C. Stewart
165 North Canal
Chicago, IL 60606


Bruce Wang
200 Webb Avenue
River Edge, NJ 07661


C.C.N. World Corporation
1112 Weston Road #229
Weston, FL 33326


Cabrera &. Cabrera
1075 93 St.
Bay Harbor, FL 33154


Cailis Mechanical Corp.
12349 S. W. 53rd Street
#204
Fort Lauderdale, FL 33330


Calvert Barron
48 Terrace Ave
Pt. Richmond, CA 94801


Canon Financial Services, Inc.
158 Faither Drive
Suite 200
Mount Laurel, NJ 08054


Carl Pierre and Fritz Pierre
1030 NW 116 Street
Miami, FL 33168


Carlos & Elias Rahmane
Bosques de Radiatas 46 Piso 7 Oficina 70
Colonia Bos de las Lomas, Cuajimalpa
MEXICO


Carlos & Elias Rahmane
Bosques de Radiatas 46 Piso 7 Oficina 70
Colonia Bosques de las Lomas
MEXICO

Carlos & Sandra Ruiz
18806 NW 23rd Place
Pembroke Pines, FL 33029


Carlos Arnedo
3566 NW 32nd St.
Miami, FL 33142


Carlos Arreaza and Gustavo Zubiz
888 Brickell Key Dr. Apt. # 910
Miami, FL 33131


Carlos Matani
CCCT - Local 43H08
Planta Baja - 2da Etapa
Caracas
Venezuela


Carlos Perera
11224 NW 73rd Street
Miami, FL 33178


Carlos Prado
10701 NW 58th Street
Doral, Fl 33178


Carlos Romero
Attn:Enrique Arevolo 10737 NW 70 Terr
Doral, FL 33178


Carlos Ruiz
18806 NW 23rd Place
Pembroke Pines, FL 33029


Carlos Van Den Busche
Parque Comercial El Avila Piso 6 Ofic.60
Caracas, Estado Miranda 1070
VENEZUELA


Carol Pierre
2845 S.W. 176 Terrace
Miramar, FL 33029

Celia Leon
9284 SW 21 Terrace
Miami, Fl 33165


Cesar Alvarez & Eloisa Alvarez
7512 Hispanola Ave
North Bay Village, FL 33141


Chander Gambhir
9833 N.W. 45th Street
Coral Springs, FL 33065


Chang
3856 SW 168 Terrace
Miramar, FL 33027


Charles Arena
1245 Hatteras Lane
Hollywood, FL 33019


Charles Castel
Delmas 83 Chante Brise, Rue Ulysse # 9
Port-au-Prince
HAITI


Chopin Investiments, Inc
Barrio Calobro Carriazo
Cantanbria 39150
SPAIN


Chris Beres
1127 Uintner Blvd.
Palm Beach Gardens, FL 33410


Chris Nichols
950 NW 136th Place
Miami, FL 33182


Christine Edwards & Mr. Hugo Angel
10413 SW 16th Street
Miami, Fl 33165


Christine Kolenda
1401 S. Ocean Blvd. #208
Boca Raton, FL 33432

Christopher Royce
P.O. Box 88
Wayne, NJ 07474


Chung Kwong Tong & Fei Hong Liu
20751 East Rim Lane
Walnut, CA 91789


CIT Technology Financial Services
P. O. Box
Jacksonville, FL 32255


Clarise Clemenza and Natale Clemenza
3788 San Simeon Circle
Weston, FL 33331


Clark G. & Jocelyne Barjon Ramos
16121 SW 102 Ave
Miami, FL 33157


co Ruiz
10355 Kristen Park Dr.
Orlando, FL 32832


Coastal Construction Products, Inc.
660 N.W. 85th Street
Miami, FL 33150


Codi-Mason
4233 Ivy Run
Ellenwood, GA 30294-6520


Colmegna & Mr. Tahami
P. O. Box 2287
Los Gatos, CA 95031


Crespo and  Pierre
194-02 A 39th Avenue
Flushing, NY 11358


Cruz & Arelis Hernandez
19333 Collins Ave. # 1204
Sunny Isles, FL 33160

CSA Group
6100 Blue Lagoon Drive
Suite 300
Miami, FL 33126


D'Caires Design Group
2640 S.W. 28th Lane
Miami, FL 33133


Damico
5601 Collins Ave Apt 1601
Miami Beach, FL 33140


Danette Perez & Magdelyne Ochoa
P.O. Box 11787
Miami, FL 33101-1787


Daniel Kahanousky and Raul Kahan
Pasteur 442
Buenos Aires
ARGENTINA


Daniel Martinez
3988 SW 141st Avenue
Davie, FL 33330


Daniel Nuri Perez
Av. Conscripto #71 Col. Avila Camacho
Naucalpan, Baja CA Norte
MEXICO


Daniel Perez
509 NW 130th Avenue
Miami, FL 33182


Danilo Troncoso
Automax - Av. Winston Churchill Esq. Cha
Santo Domingo
DOMINICAN REPUBLIC


Danny Arce
7275 West 24th Avenue Apt. 142
Hialeah, FL 33016

Danon & Calleja
1835 University Drive
Coral Springs, FL 33071


Dany Siag
14260 Ventura Blvd Suite 200
Sherman Oaks, CA 91423


Darin Potts
1500 Bay Rd. Apt. 808
Miami Beach, Fl 33139


David Alvarez de Cienfuegos Lopez
Principe de Vergara 197, 2A, Escalero B
Madrid 28
SPAIN


David Estuardo Trujillo
P.O. Box 364269
San Juan, PR 00936-4269


David Leach &  Bernadette Leach
550 Tops'l Beach Blvd. #1201
Miramar Beach, Fl 61822


David Soler
10071 SW 146 Ct
Miami, FL 33186


De la Paz
5555 Collins Avenue Apt. 10 N
Miami Beach, FL 33140


Debbie Cumbermack
7636 Tropicana Street
Miramar, FL 33023


Delaila Estefano
700 Campana Ave
Coral Gables, FL 33156


Dell Commercial Credit
P. O. Box 9020
Des Moines, IA 50368

Delta/Omni Bus Solutions
2870 Harper Road
Melbourne, FL 32904


Dennis & Anthony Ramos, William Patsakos
16472 S.W 64 Ter
Miami, FL 33193


Designer's Specialty Cabinet Co., Inc.
1320 N.W. 65th Place
Fort Lauderdale, FL 33309


Devereux
2944 Needham Court
Del Rey Beach, FL 33445


Devkrishin Lalwani
853 N .Ft Lauderdale Blvd
Ft lauderdale, FL 33304


DHL
P. O. Box 27790
Atlanta, GA 30384


Diana Perez
14100 NW 20th st
Pembroke Pines, FL 33028


Diego Alzate & Gioma Sardi
Calle 7 Oeste #3-210 Apt. 5
Edificio El Portal De Arboleda, Cali
COLOMBIA


Diego Marin
5220 NW 72 Ave Bay 19
Miami, FL 33166


Dillon Pools, Inc.
11591 Interchance Circle South
Hollywood, FL 33025


Dimitrius Hatzivlassion
31736 Parkdale Drive
Leesburg, FL 34748-6142

Diocelina Samboy
Calle Rafael Hernandez # 10 Edif. Juan A
Santo Domingo
DOMINICAN REPUBLIC


Dominguez
1262 S.W. Bellevue Avenue
Port St. Lucie, FL 34953-1207


Dominguez
Calle Michelena #108-73 Edificio Cavene
Valencia, Edo Carabobo
VENEZUELA


Dominic Delgado
11857 SW 99 Lane
Miami, FL 33186


Donny Dawli
31 Woodland Drive
West Paterson, NJ 07424


Douglas Barrios
3104 SW 147th Place
Miami, FL 33185


Down Town 418,Inc
20432 NE 10 Court Road
North Miami Beach, FL 33179


Duane A. Crooks
17230 NW 12 Th Ave
Miami, FL 33169


Dvoyakin
521 Manchester Place
Morgenville, FL 07751


Dynamic Solution Investment, Inc.
195 N.E. 131 Street
North Miami, FL 33161


Eddy Dalus
4816 N.W. 14th Street
Coconut Creek, FL 33063

Edgar Angulo & Mr. Orlando Castro
5365 S.W. 133 Ct.
Miami, FL 33175


Edgar Sanoja
7640 NW 25th Street Suite 113
Maimi, FL 33122


Edilma Palacio
138 North Hamilton Drive Unit #7
Berverly Hills, CA 90211


Edmund Scheib
4402 Towering Oak Ct.
Houston, TX 77059


Eduardo Canzares
7402 SW 122nd Court
Miami, FL 33183


Edwich Pierre
732 NW 171th Street
Miami, FL 33169


Efraim Chara, Dr.
3714 Atlantic Avenue
Long Beach, CA 92807


Efton Descollines
PO Box 1158
Laurel, FL 20725-1158


EGOB 222, LLC
6341 NW 99 Ave
Doral, FL 33178


Eileen Griffiths & Peter Kutcher
35 Todd Drive
Glen Head, NY 11545


Eitan Havivo
80-20 214 Street
Queens Village, NY 11427

El Touby & Ibraham
17 A Three Pence Drive
Dix Hill, NJ 11746


Elias Kably Micha
Paseo de La Reforma 382-302
Mexico, DF 06600-0000
Mexico


Elima Napoleon
575 SW Halifax Ave
Port Saint Luicie, FL 34953


Elizabeth Calero
Av. Paseo Dr. Bueno, Calle la Pena
Residencias La Vista PH-C, Caracas 1061
VENEZUELA


Elizabeth Majfud
6365 Collins Ave. #1110
Miami Beach, FL 33141


Elizabeth Patrice
10806 Sunset Drive Unit 102
Miami, Fl 33173


Elvira Simoni, Sandra Veloz & So
8414 SW 163rd Place
Miami, Fl 33193


Emilia Amkie Harari
Homero 1837 A. 1202 Col. Polanco
Distrito Federal 11510
MEXICO


Emilio Cardenal
730 N.W. 107th Ave # 120
Miami, Fl 33172


Ena Pean
13004 SW 25 Place
Davie, FL 33325

Enrique Arevalo
10737 NW 70 Terr
Doral, FL 33178


Enrique Piwko
9425 Sunset Drive Suite 180
Miami, FL 33173


Enzo Masci
1560 Lenox Suite 102
Miami Beach, FL 33139


Ephrieam Miller
1015 North Clark Street
Chicago, IL 60610


Erez Zaur
350 West 51 Street
New york, NY 10019


Eric &  Abel Rodriguez
7720 Miami View Drive
North Bay Village, FL 33141


Eric &  Barbara Castro
5601 Thoroughbred Lane
SW Ranches, FL 33330


Eric Bedenbaugh and Sandra Corte
4505 Banyan Lane
Miami, FL 33137


Eric Yahav & Ricki Yahav
1702 Solly Avenue
Pholadelphia, PA 19152-2625


Erik Gonzalez & Vicky Vega
calle 12, C-21 Urb. Fair view
San Juan, PR 00926


Erwin Hass
1508 White Hall Dr. Apt. 203
Ft. Lauderdale, FL 33324

Escobar
8 Godfrey Lane Apt. PH
Huntington, NY 11743


Espejo
Parcelamiento Industrial El Nepe
Guacara, Edo. Carabobo
VENEZUELA


Esra & Sara Reuven
4750 Sppruce Street
Philadelphia, PA 19139


Euserio Larrea & Vivian Ascaso
Calle Ca afistolo 89-41 Trigal Sur
Valencia, Edo Carabobo
VENEZUELA


Evelin Bryon
145 NE 1st Street
Miami, Fl 33132


Evelyn Champange &  Pierre Jeanty
2561 S.W. 192 Ter
Miramar, FL 33029


Everglades On the Bay Master
Association, Inc.
19950 W. Country Club Drive
Suite 900
Miami, FL 33180


Everglades On the Bay North
Condominium Association, Inc.
19950 W. Country Club Drive
Suite 900
Miami, FL 33180


Everglades On the Bay South
Condominium Association, Inc.
19950 W. Country Club Drive
Suite 900
Miami, FL 33180

Everybody on it
16381 SW 53 Terr
Miami, Fl 33185


Evrose Philias & Hamler Rodney Noel
10291 SW 18th Street
Miramar, FL 33025


Executive Drywall, Inc.
1535 N.W. 79th Avenue
Miami, FL 33126


Family Investiment Group Inc
4951 Badcock Street, Suite 3
Palm Bay, FL 32905


Family Investiment Group Inc
4951 Badcock St Suite 3
Palm Bay, Fl 32905


Family Investment Group, Inc.
4951 Babcock Street #3
Palm Bay, FL 32905


Feliciano
Reparto Minerva #16
Aguada, PR 00602-0000
Puerto Rico


Felipe Perez
7730 NW 34th Street
Hollywood, FL 33024


Felipe Randolfi & Marangel Luna
Florida Homes Local 43H08-CCCT Planta Ba
Caracas
VENEZUELA


Felipe Valdospinos & Juana Arco
210 174th Stree t# 1609
Calle A y Calle E Esquina Cumbaya
Sunny Isles Beach, FL 33160

Felix & Virginia Marmolejos
10720 NW 66th Street Apt. 509
Miami, FL 33178


Felix Sanchez
Roberto Pastoriza No. 356 Lira Plaza 2,
Santo Domingo
DOMINICAN REPUBLIC


Fernanado Ruiz
9110 NW 145 Lane
Miami Lakes, FL 33018


Fernando Cortez
13680 SW 141st Street
Miami, FL 33186


Fernando Santamarta & Harris
18941 SW 33rd Court
Miramar, FL 33029


Ferreira
3145 SW 79 Ave
Miami, FL 33155


Fidelity & Deposit Company of MD
3910 Keswick Road
Baltimore, MD 21211


Figueira
11859 SW 133rd Terrace
Miami, FL 33186


Figueredo
4625 SW 147th Court
Miami, FL 33185


Filgueira
1457 Majesty Terrace
Weston, Fl 33327


Filomela Dumitrescu
46-01 39th Ave # 403
L.I.C., NY 11104

Florida Engineering Services
34 N.W. 168th Street
Miami, FL 33169


Fortune Condos & Investments, LLC
50 Biscayne Blvd.
Apt. 1806
Miami, FL 33132


Fortuny
9595 Collins Avenue PH 1209
Surfside, Fl 33154


Francisco Calvo
4341 E. Seneca Avenue
Weston, FL 33332


Francisco Fernandez-Llanio
Lutxana, 6 - 2 - IZQ, Dpto. B
Bilbao, Bizkaia 48008
SPAIN


Francisco J. Lami
Calle Tucuman 278
Santiago Del Estero
ARGENTINA


Francisco Magallanes
18940 S.W. 31 Court
Miramar, FL 33029


Francisco Subiabre & Cristian F.
Hendaya 60 Piso, 11 Las Conde
Santiago
CHILI


Francisco Zapata
3900 NW 79th Ave.
Suite 583
Miami, FL 33166


Franck Nizard
The Company C/O Cyril Bijaoui
2925 Salzedo Street
Coral Gables, FL 33134

Frank E. Jacobs Property Appraiser


Frank Harris
13100 Biscayne Island Terrace
North Miami, FL 33181


Frank Pichel
1363 NW 26 Street
Miami, FL 33142


Frank Watson
5500 SE 59th St.
Oklahoma City, OK 73135


Frantz Desroches
12358 St. Simon Drive
Boca Raton, FL 33428


Freddie & Jacqueline Rodrigue
335 South Biscayne Blvd, Apt 2309
Miami, FL 33131


Fredeling
514 S.W. 8th Street
Hallandale, FL 33009


Freud Francois
3601 N.E. 170th Street Apt 405
North Miami Beach, FL 33160


fton Descollines
PO Box 1158
Laurel, FL 20725-1158


Fullerton & Mr. & Mrs.Diaz
366 Altara Ave
Coral Gables, FL 33146


Fullerton-Diaz Architects
366 Altara Avenue
Miami, FL 33146

G'har Cheung
8 Hill Drive
Hove BN36QN
UNITED KINGDOM


G.J.M. 3809 Investments, LLC
11405 N. Bayshore Drive
North Miami, FL 33181


Gabriel Baigorria
2855 NW 112th Avenue Bay #2
Miami, FL 33172


Gabriel Jaramillo
5323 Flamingo Sourt
Coconut Creek, FL 33073


Gabriel Ponton
C/O Maria Polanco
1701 N.E. 174th St.
North Miami Beach, FL 33160


Garcia
Calle 2a #8 Los Pinoa Arroyos Hondo
Santo Domingo
DOMINICAN REPUBLIC


Garcia
6851 NW 113 Ct.
Miami, FL 33178


Garcia & Pazos
8130 SW 34 Street
Miami, FL 33155


Gary Sterba
19333 Collins Avenue Apt 1204
Sunny Isles, Fl 33160


Gaudio & Fratantoni
30 Shelter Rock Road
Manhasset, NY 11030

Gaudio and Alam
30 Shelter Rock Road
Manhasset, NY 11030


Gavilan
21055 Yacht Club Drive # 2009
Aventura, FL 33180


GE Capital
1010 Thomas Edison Blvd. SW
Cedar Rapids, IA 52404


Genaro Rodriguez Coello
Mex-Telvea # 5265 Cedros #5, Col Lomas A
Mexico, DF 05300-0000
Mexico


George Kalergios
15 Center Drive
Whitestone, NY 11357


Gertrude Norwood
5501 Castlegate Avenue
Davie,, FL 33331


Gian Franco del Conte
C/O FL. Homes Local 43HO8-CCCT Planta ba
Chuao, Caracas
VENEZUELA


Gido Eugene Kaplan
1375 East 6th Street
Los Angeles, CA 90021


Gido Holdings
9559 Collins Ave #301
Surfside, FL 33140


Gilberto Izquierdo
6950 SW 77th Avenue
Miami, Fl 33143


Gilberto Izquierdo
6950 S.W 77th Avenue
Miami, FL 33143

Giovanni Livelti
17040 NW 22nd Street
Pembroke Pines, Fl 33028


Gladys Monne
3015 SW 102nd Place
Miami, FL 33165


Gloria Gruebele
1258 NW 170 Avenue
Pembroke Pines, FL 33028


Gonzalez and Tirse
15851 SW 148 Terrace
Miami, Fl 33196


Green
35, Claremont Road
2180 NE 123rd St., London EN4 OHR
UNITED KINGDOM


Greenberg Traurig P.A.
1221 Brickell Avenue
Miami, FL 33131


Grigorian & Mr. Mkrtychev
48 Howe Street
Framingham, MA 01701


Gryphon Construction LLC
3300 Corporate Avenue
Suite 110
Fort Lauderdale, FL 33331


Guido Zecchini
P O Box 926
Key Biscayne, FL 33149


Guillermo & Juliana Silva
15851 S.W. 15th Street
Davie, FL 33326

Guillermo Barboza
Calle 59 con Av. 2 El Milagro
Recidencias Arrecife Piso 13 Sector Don
VENEZUELA


Guiseppe Gattuso
2683 N.W. 49th Street
Boca Raton, FL 33434


Gul Mansukhani
C/O Pavilion Jewellers Shop No. 3, 13 Co
Kingston 6
JAMAICA


Gustavo Granada & Mr. Jorge Granada
2945 Rosebud Road #421
Loganville, GA 30052


Gustavo Velez
32-15 153 Street
Flushing, NY 11354


H. Etienne, J. Cerenor, L. Lauriston & J
8743 NE 4th Ave. Road
Miami Shores, FL 33138


Hank Ross
9 half Moon Ln
Sandspoint, NY 11050


Hardial S. Pannu and Mr. Davinder K.
3271 Knightswood Way
San Jose, CA 95148


Hardial Sibia
17825 Field Brook Circle
Boca Raton, FL 33496


HD Emergency Services, Inc.
712 S.W. 47th Street
Miami, FL 33155


Hector Antunez
10903 SW 88 Terrace
Miami, FL 33176

Hector Hidalgo
3610 S.W. 18th Terrace
Miami, FL 33145


Hector Verdi
13401 NW 38th Court
Opa-Locka, FL 33054


Henrio Coby
17861 NW 14 th St
Pembroke Pines, FL 33029


Henrio Coby
17861 NW 14 Street
Pembroke Pines, FL 33029


Henry Church and  Janet Mondo
13 Princeton Court
Basking Ridge, NJ 07920


Henry Garcia
3530 Stonefield Drive
Orlando, FL 32826


Henry Gotor and Enrique Gotor
130 West 43 Street
Hialeah, Fl 33012


Henry Lai
41 Dick St.
Bergenfield, NJ 07621


Herman Espina
8930 W. Flager Street
Suite 111
Miami, FL 33174


Herman Mason
4233 Ivy Run
Ellenwood, GA 30294


Hernado Sierra & Mr. Jairo Echeverri
90 Alton Rd. Apt # 3004
Miami Beach, FL 33139

Hernandez
Insurgentes Sur 1188 PH Col. Del Valle
Mexico, Distrito Federal
MEXICO


Hernando Santocoloma
151 SE 15th Rd. # 201
Miami, Fl 33129


Herrera, Herrera & Guzman
Norella Guzman
9350 SW 149th Street.
Miami, FL 33176


Hill
53 Algonquin Court
Marco Island, FL 34145


Hillmann
4 American Legion Drive
Aresley, NJ 10502


Hishem & Rita Tounsi
18081 Biscayne Blvd. Apt. 1903
Aventura, FL 33160


Hoffmann & Guretzky-Cornitz
Breslaver Str. 22
Erndtebryecj 57339
GERMANY


Holland & Knight LLP
P. O. Box 32092
Lakeland, FL 33802


Holly Sime Realty of Miami, Inc.
1395 Brickell Avenue
Suite 900
Miami, FL 33131


Hugo Farfan and Gladys Farfan
88-56 17 Ave
Brooklyn, NY 11214

Ibrahim Garcia
10475 SW 96th Street
Miami, FL 33176


Ibrahim Zakkour
9608 SW 117th Court
Miami, FL 33186


IDC Investments
9429 Fountainblue Blvd. #211
Miami, FL 33172


Ignacio Ayala
21055 Yacht club Dr.
Aventura, Fl 33180


Ignacio Galdos
C/O Fl Homes Local 43H08, Planta Baja 2
Caracas
Venezuela


Ignacio Galdos
C/O Florida Homes CCCT-Local 43H08 Plant
Caracas
VENEZUELA


Ignacio Galdos
C/O Fl Homes Local 43H08 Planta Baja- 2
Caracas
VENEZUELA


Igor Levit & Bella Levit
610 Raintree Rd
Buffalo Groove, IL 60089


Inder Sharma
2235 Shawanga Trail
Mississauga, Ontario L5H 3X6
CANADA


Ingrid Kaempfert
151-63 25th Drive
Flushing, NY 11354

Inspection & Valuation Int
106 Corporate Park Drive
Suite 417
West Harrison, NY 10604


Isaura Mazo
41-30 elbertson St.
Elmhurst, NY 11373


Ivan Sanchez Madrigal
Bosques de Zapotez N.55 Col. Bosques de
Mexico, Distrito Federal 11700
MEXICO


Ivan Sanchez Madrigal
Bosques De Zepotes N55 Col. Bosq. Las Lo
Mexico, DF 11700-0000
Mexico


Ivan Sanchez Madrigal
Bosques De Zepotes N55 Col. Bosq. Las Lo
Mexico, Distrito Federal 11700
MEXICO


Jacob Meldung
111 North Pompano Beach Blvd
Pompano Beach, FL 33062


Jacob Meldung
Bruce Smoler ESQ 2611 Hollywood Blvd
Hollywood, FL 33020


Jacob Meldung
111 North Pompano Beach Blvd Apt 1814
Pompano Beach, FL 33062


Jacobo Cain
Presa Salinillas #307 Piso 3
Mexico, Distrito Federal 11500
MEXICO


Jaime Mencia
711 NW 12th Ave.
Dania Beach, FL 33004

Jairo Echeverry
15933 S.W. 43rd Street
Miami, FL 33185


Jake Quoc Hoang
14839 SW 39th Street
Davie, FL 33331


James Fernandez & Julio Fernande
726 W. 34th Street
Hialeah, FL 33012


Jan A. De Vetten
5295 S.W. 171 Avenue
Miramar, FL 33027


Janet Cabrera
12749 SW 49th Court
Miramar, FL 33027


Jania Vazquez
631 NW 136th Avenue
Miami, Fl 33182


Jaqueline Rosado
20505 E. Country Club Drive
Apt. 1436
Aventura, FL 33180


Jason Van Broeck
3419 Keller Lane
Naperville, IL 60565


Jean Alexandre
507 Sank Path
Oakbrook, IL 60523


Jean Pompee
409 Rockway Ave.
Brooklyn, NY 11212


Jean Pompee
409 Rockaway Ave.
Brooklyn, NY 11212

Jean-Baptiste
P.O. Box 245084
Pembroke Pines, FL 33024


Jeff E. Lavernia Rubin
7604 SW 145 Terr
Miami, FL 33158


Jerry Yanovitch
American Telecommunications Inc. 250 47t
Brooklyn, NY 11220


Jesus Ayerra and Kerstin Hammargren
Ginesta 18 Bendinat- Calvia
Mallorca 07181
SPAIN


Jesus Galdos
C/O Fl Homes Local 43H08, Planta Baja 2
Caracas
VENEZUELA


Jim Rivera
100 SW 132 Way # 310
Pembroke Pines, FL 33027


JM Construction Service
10011 w. Okeechobee Road
#101
Hialeah, FL 33016


Joann Mathison and  Adreina Cidad
108 Gables Blvd.
Weston, FL 33326


Joel Arroyo and  Mirtha Arroyo
5305 East Beverly Blvd
Los Angeles, CA 90022


John Alessi &  Annie Alessi
10304 SW 87 Court
Miami, FL 33176

John Alessi Gold Coast CM Inc.
10304 SW 87th Court
Miami, FL 33176


John Delgado
6614 N. Campbell Avenue. Apt. 1
Chicago, IL 60645


John F. Bennett
1736 S.E. 10th Street
Ft. Lauderdale, Fl 33316


John Fermina
174 Connetquot Drive
Oakdale, NY 11769


John Harrell
4182 S. University Drive
Davie, FL 33328


John Marquez
1331 Brickell Bay Drive
Apt. Bay Loft 34
Miami, FL 33131


John Mix
P.O. Box 1350
El Segundo, CA 90245


John Rapp
24 Crane Rd
Scarsdale, NY 10583


John Roselli
171 Grand Blvd
Massapequa Park, NY 11762


John Xenos
3801 Spyglass
Palos Heights
Chicago, IL 60463


John Xenos
3801 Spyglass
Palos Heights, IL 60463

Jon Banks
18915 SW 29 Street
Miami, FL 33029


Jorge & Mayte Prendes
5601 Collins Avenue Apt. 616
Miami Beach, FL 33140


Jorge A. Calvo & Miriam Rivera
2236 SW 156 CT
Miami, FL 33185


Jorge Alejandro Rigourd
Calle San Martin 610 Piso 5 Ofi. 21
Tucuman 4000
ARGENTINA


Jorge Castillo and Jamny Castil
P.O. Box 65-3553
Miami, FL 33265


Jorge Edwardo Martinez
1000 NW 10th Ave
Miami, FL 33136


Jorge Fernandez & .Jannina Becerra
1840 James Ave. #17
Miami Beach, FL 33139


Jorge Kuscevic
325 Biscayne Blvd. #3115
Miami, FL 33131


Jorge Munoz
Emilia Tellez 4915
Nunoa, Santiago
CHILE


Jorge Nu es
Centro Comercial Ciudad Tamonaco Av. la
VENEZUELA


Jorge Ribero and Liliana Ribero
8716 SW 55th Street
Cooper City, Fl 33328

Jose Alejandro Quintana
1377 Canary Island Dr.
Weston, Fl 33327


Jose Antonio Gubaria and  Alicia
Calle EL Palito 89-75 Urb. Trigal Centro
Valencia 2001
VENEZUELA


Jose Garcia
2520 S.W. 22nd Street
Suite 2-036
Miami, FL 33145


Jose Luis De Abajo Rico
J.J. de Abajo, SL Autovia del Noroeste K
Palacio, Valladolid 47493
SPAIN


Jose Nieves
5744 Covington Cove Way
Orlando, FL 32829


Jose Ossorio
P.O Box 562966
Miami, Fl 33256


Jose Pablo Cortina Cordero
Av. Prolongacion Reforma 115, Piso 9
Mexico, Distrito Federal 01330
MEXICO


Jose Pablo Cortina Ortega
Av. Prolongacion Reforma 115, Piso 9
Mexico, Distrito Federal 01330
MEXICO


Jose Rodriguez &  Martha Orellana
13242 SW 144 Terrace
Miami, FL 33186


Jose Sacal- Sacal & Corp.
Gauss # 21-2 Col. Anzures
Distrito Federal 11590
MEXICO

Jose Sosa
Calle Michelena #108-73 Edificio Cavene
Valencia, Edo Carabobo
VENEZUELA


Jose Zapata
1561 NE 163 ST
North Miami Beach, FL 33162


Joseph Gutman
30 West 61 Street Apt. 15-D
New York, NY 10023


Joseph Isaacs
4274 Enfield Court
Palm Harbor, FL 34685


Joseph Smith, Dr.
2779 SW 126 Way
Miramar, FL 33027


Joseph Tobia
15931 NW 14th Road
Pembroke Pines, FL 33028


Joseph Tobia
15931 NW 14th Road
Miami, FL 33028


Juan C Perdomo and Juanita Bern
6748 NW 110 Way
Parkland, FL 33076


Juan Carlos Lucena
5161 Collins Avenue
Apt. 1405
Miami Beach, FL 33140


Juan Castillo Plaza
10175 Collins Ave. Apt # 1707
Bal Harbour, FL 33154

Juan Cruz Rey and Mrs. Miriam Simon
Av. Rio Prtuguesa, Residencias Castellan
Urb. El Parral, Valencia, Carabobo
VENEZUELA


Juan Gerardo Bustos Mendoza
Lomas Del Jazmin #36, Colonia Barcones d
Huixquilucan, Mexico 52785
MEXICO


Juan Jose Platas
888 Brickell Bay Drive Apt 910
Miami, FL 33131


Juan Suarez
35-05 30th Street Apt. 3E
Astoria, NY 11106


Jules A. &  Rachelle B. Cadet
6105 SW 120 Street
Miami, FL 33156


Jules A. & Rachelle B. Cadet
6105 SW 120 Street
Miami, FL 33156


Juliana Nahas
40 Jasmine Lane
Oxford, GA 30054


Julie Bru & Suzy Izaguirre
2623 Lincln Avenue
Cocunut Grove, FL 33133


Julien, Watson & McPherson
2681 NW 44 Terr
Landerhill, FL 33313


Julio Cesar Lizcano
4300 Sharon Rd. #239
Charlotte, NC 28212


Julio Febres
1711 W 40th Street Unit 3
Miami, Fl 33012

Julio Leonardi Tronconis
Avenida Paseo del Club, Qta Morrocoy #11
Valencia, Carabobo
VENEZUELA


Justino Santiago
12610 SW 30th Street
Miami, FL 33175-2606


Kaderabek Company
9565 NW 40th Streer Road
Miami, FL 33178


Kalyan Bitzer
3630 yacht Club Dr # 605
Aventura, Fl 33180


Karine Federmesser
3108 Kilmer Ave.
Troy, MI 48083


Karl Amalia
C-21 Doral Stars C/O Ileana McNulty
9549 N.W. 41st Street
Miami, FL 33178


Kenneth J Devries
3801 S. Ocean Drive
Apt. 1 F
Hollywood, FL 33019


Kevin & Rhona Friedman
14 Clearmeadow Lane
Woodbury, NY 11797


Kevin Donnelly
4706 Grapevine Way
Davie, FL 33331


Keweal Dilawri
955 Richond Road
Ottawa, Ontario K2B 6R1
CANADA

Klaudia Gritsevskaia &  Vladimir
1 Bay Club Drive # 9K
BaySide, NY 11360


Knowles Dixon
4284 Sitka Drive
Douglasville, GA 30135


Koitzi Corporation
Villanueva, Bajandas, LLP
1000 Brickell Avenue, Suite 200
Miami, Fl 33131


Kris and Abel Rodriguez
7720 Miami View Drive
North Bay Village, FL 33141


Kuscevic De Montero & Nagel De Zabal
4665 Kirpatrick Lane
Alexandria, VA 22311


LaDuca and Robert Kaufm
270 Brookside Ave
Wyckoff, NJ 07481


Lana Levitina
18911 Collins Ave #1407
Sunny Isles Beach, FL 33160


Larry Smead
164 Belden
Falls Village, CT 06031


Larry Wonnacott
3015 SE 7th Place
Homestead, FL 33033


Laura Barrera
56-07 31 Ave Apt. 1H
Woodside, NY 11377


Lending Bankers Mortgage LLC
One Oakwood Blvd.
Suite 170
Hollywood, FL 33020

Leonardo Kilman
Capital Federal Malabia 629
Buenos Aires 1414
ARGENTINA


Leonardo Mattina & Lorraine E. Baker
114 Blue Bell Crescent
Ancaster, Ontario L9K-1G1
CANADA


Leonor Cordero Herrera
Av. Prolongacion Reforma 115, Piso 9
Mexico, Distrito Federal 01330
MEXICO


Leopaldo Tejeda
15432 SW 140th Street
Miami, FL 33196


Leopoldo Rios & Mr. Edmundo Marcano
2581 SW 190 Ave
Miramar, FL 33029


Li-Chun Mak & Meng Chang
11990 Market Street, Unit 902
Reston, VA 20190


Libardo Nino
Carrera 11a #93-94 Oficina 302
Bogota
COLOMBIA


Lidia Abraham
18041 Biscayne Blvd. PH5
Aventura, Fl 33160


Lihlenz Saint Louis
264 Breckenridge Cr, S.E
Palm Bay, FL 32909


Liris Gubaird
Res 2014 Apto A, Edif. A Manongo c/Los P
Valencia, Carabobo
VENEZUELA

Lissette Perez & Anita Gonzalez
8722 NW 170th Terrace
Miami, FL 33018


Lola Hidalgo Guerra
3610 S.W. 18th Terrace
Miami, FL 33145


Lorena Ramos
Miami Dade County Ct. Reporters Inc. Own
46 SW 1st Street Suite 101
Miami, FL 33130


Lourdes C. Irimia
1649 West 22 Street
Miami Beach, FL 33140


Lourdes Fernandez
3492 S.W. 177th Avenue
Miramar, FL 33029


LRC Trading, LLC
Av Alicia Morea De Justo 740 3er Piso Of
Buenos Aires 1107
ARGENTINA


Luba Troyanovsky
P.O Box 591016
San Francisco, CA 94159


Lubercy Investments, Inc.
1000 South Pointe Drive
Unite 1501
Miami Beach, FL 33139


Luca Piccin
888 Brickell Key Drive # 910
Miami, FL 33131


Lucien Berdugo
5, rue Mesnil
Paris 75116
FRANCE

Luis &  Luis Torres
10805 SW 134 Terrace
Miami, FL 33176


Luis A. Mora
Plaza De Cuba No 3
Sevilla 41011
SPAIN


Luis Enrique & Norma Ferrin
Juan Battle Planas 2458
Tablada Park - X5009JIH, Cordoba
ARGENTINA


Luis Estrada & Tony Shienbaum
9 East 20th St.
Hialeah, FL 33010


Luis F. Hernandez & Ruth Hernandez
92 Bogota Street
Staten Island, NY 10314


Luis H. Peralta
Bradley No 76 Colonia Nueva Anzuces
Distrito Federal 11590
MEXICO


Luis Maria Stampa Pineiro
C/ Miguel Angel, 7
Madrid
SPAIN


Luis Miguel Salinas
11580 NW 50th Terrace
Miami, Fl 33178


Luis Raul Ruiz & Luz Dominicci
P.O. Box 331471
Ponce, PR 00733-1471
Puerto Rico


Luis Zorilla
414 Poinsettia Rd.
Melbourne Beach, Fl 32951

Luisa H. Manas
1120 Aduana Ave
Coral gables, FL 33146


Luz Ciarlo
645 Live Oak Lane
Weston, Fl 33327


Lynn Bussell & Cherife Flores
370 Raquet Club Rd # 205
Weston, FL 33326


Mack Kilpatrick & Lauren Eklert
1116 Country Club Rd N
St. Petersburg, FL 33710


Madrigal Garrido
Bosque de Zapotes #55
Col. Bosque de loso Lomas 11700
MEXICO


Magaly Mateo
Bella vista mall local 20 a primer nivel
Santo Domingo
DOMINICAN REPUBLIC


Mahendra Nath
900 American Blvd E #300
Bloomington, MN 55420


Maikal &  Abel Echemendra
11930 NE 19th Dr. Apt #2
North Miami Beach, FL 33181


Malcon
1251 NW 137 th Ave
Pembroke Pines, FL 33028


Manfred Schmidt& Marha Ochoa
Cr. 29 No. 63C-25
Bogota
COLOMBIA

Manuel Alvarez
400 South Pointe Dr. #2002
Miami Beach, FL 33139


Manuel Borrajo
8590 NW 3rd Lane #10
Miami, FL 33126


Manuel Gil
Avenida Enriquillo Numero 89
Santo Domingo
DOMINICAN REPUBLIC


Manuel Martinez
13840 SW 30 Street
Miami, FL 33175


Marcel Pascale Saint Louis
264 Breckenridge Cr. SE
Palm Bay, FL 32909


Marchesini
8855 Collins Ave Suite 2B
Miami, FL 33154


Marco Antonio Tellez
Juan Rodriguez # 500-L Altos Col. Granja
Toluca, Mexico 50120
MEXICO


Marco Chavarria
5430 NW 114th Avenue Apt. 305
Doral Miami, Fl 33178


Marco Garcia
1590 Canary Island Dr.
Weston, FL 33327


Marcos Castellon and Sonia Cast
7840 SW 21 Terr
Miami, FL 33155


Marcos Platas
888 Brickell Key Drive Apt. #910
Miami, FL 33131

Marcus Saiz De La Mora


Maria Boada
14311 Leaning Pine Drive
Miami Lakes, FL 33014


Maria Brasdefener and Barojas
Prolongacion Rio San Angel No. 424 Col.
Mexico, Distrito Federal 01760
MEXICO


Maria C. Urrea & Enrique Zambran
Carrera 74 #138-69
Interior 5 Apto. 1202, Bogota
COLOMBIA


Maria D. Perez
230 NW 87th Ave. Apt. # I-220
Miami, FL 33172


Maria Delia Mejia De Palacio
Carrera 41-A # 94-54
Bogota
COLOMBIA


Maria Elena Vera
1905 North Hibiscus Drive
Miami, FL 33181


Maria Morales
520 NW 127th Avenue
Miami, Fl 33182


Maria Paez de Hernandez
16102 Emeral Estates Drive Apt. # 301
Weston, Fl 33331


Maria Vega-coy
14732 SW 56th Street
Miami, FL 33185


Maria Vega-coy
13947 B SW 44 Lane Circle
Miami, FL 33175

Marie A. Sales
Bright Chimera & Assciates, P.A. J. Reev
135S.E. Fifth Avenue, Suite 200
Delray Beach, FL 33483-4528


Marie F. Vilian
18708 NW 14th Street
Pembroke Pines, FL 33029


Marie-Claude Krause
10437 Willow Oaks Trl.
Boynton Beach, Fl 33473-4861


Marino Guglielmi
Rua Leonardo Da Mota 100 Apt 102
Sao Paulo - SP 05586-090
BRAZIL


Mario Azpurua
3901 S. Ocean Drive Apt. 11X
Hollywood, FL 33019


Marizol Gonzalez & Mr. Jorge Ibanez
2360 E. Preserve Way Apt. 205
Miramar, Fl 33025-3922


Mark Settles
13 Bridge Lane
Havestraw, NY 10927


Mark Singer and  Mary Lynn
2451 Brikell Avenue #8U
Miami, Fl 33129


Markatech Associates
268 Egler Way
Weston, FL 33327


Marta Chapellin
Calle Cadiz 38 Urbanizacion Las Cabanas
Las Rozas, Madrid
SPAIN

Marta Echauri
Avenida De Europa Bajo Local A
Pozuelo De A Larcon, Madrid 28224
SPAIN


Marta Horn
5183 NW 112 Ter.
Coral Springs, FL 33076


Martin & Carolyn Granoff
3145 Maple Ln
Davie, FL 33328


Marvin Silverberg and  Sheila Si
6350 Chapman Field Drive
Pinecrest, FL 33156


Max Topaz Inc, Steel Hector, Davis
300 South Pointe Drive
Apt. 1006
Miami Beach, FL 33139


Meb & Associates
14151 NW 3rd Ave.
Miami, FL 33168


Meir Regev
250 180th Drive
Apt # 506
North Miami Beach, FL 33160


Melo and Camargo
1410 Laguna Lane
Pembroke Pines, FL 33026


Meng Leng Chang & Li-Chum C. Mak
5204 Ridgefield Road
Bethesda, MD 20816


Mercedes Fernandez
911 SW 99th Place
Miami, FL 33174

Mercedes Marquez & Mr. Julio R Neri
6422 Collins Ave #1404
Miami Beach, FL 33141


Metral & Espinosa
1410 Laguna Lane
Pembroke Pines, FL 33026


Miami Real Estate Book
3500 Mystic Point Drive
Suite 3703
Miami, FL 33180


Michael
10305 SW 89 Ct
Miami, FL 33176


Michael Ameri & Robert Ameri
1826 N. Monroe Ave.
West Islip, NY 11795


Michael Aybar
23750 Copperleaf Blvd
Bonita Springs, FL 34135


Michael Barashi
Mavo Kida 2/4 Street
Givat Canada 93752-0000
Jerusalem


Michael Ciarlo
645 Live Oak Lane
Weston, FL 33327


Michael Hayle
3101 Indian Creek Drive Apt. #309
Miami Beach, FL 33140


Michael Miller
744 Rt 18
East Brunswick, NJ 08816


Michael Sandoval
40-05 59th Street Apt. 28
Woodside, NY 11377

Michael Soler
6880 SW 148 Ct.
Miami, FL 33193


Michel
1799 E 91rst St
Brooklyn, NY 11236


Michel Cerenord
8743 N.E. 4th Avenue Road
Miami Shores, Fl 33138


Michel Koloden & Mr. Grigordi Leyzer
73 Alex Circle
Staten Island, NY 10305


Miguel A. Bosch & Leida Gomez de
Calle la Arboleda Edif: Maracapana Apto,
Urb. Santa Gertrudis (via el Penon) Cara
VENEZUELA


Miguel A. Exposito
7967 S.W. 195th Terrace
Miami, Fl 33157


Miguel Cotto
9300 SW 92 ave
Miami, FL 33176


Miguel Hernandez
5025 Collins Avenue
Miami Beach, FL 33140


Miguel Kably Sacal
Paseo de la Reforma 382-302
Mexico, DF 06600-0000
Mexico


Mikael Backman
190 NE 151 ST
Miami, FL 33162


Mikhail Porshnev
2209 Voorhies Avenue
Brooklyn, NY 11235

Mildred H. Fagen Trust
11367 SW 85 Lane
Miami, FL 33173


Millicent Grant & Ramon Ramirez
10561 Versailles Blvd.
Wellington, FL 33467


Millwork by Richmond Designers
12242 S.W. 128th Street
Miami, FL 33186


Miriam Rivera
2960 NW 17th St.
Miami, FL 33125


Mohammed Hossain
6355 Allison Road
Miami Beach, FL 33141


Moises Oscar &  Avelina Hernandez
2780 SW 115 Avenue
Miami, FL 33165


Monpelier Ventures Florida Inc
1541 Brickel Avenue Apt. 504
Miami, Fl 33129


Moshe Bachar and Mr. Yaccov Bachar
1375 East 6th Street Apt #5
Los Angeles, CA 90021


Moshe Bachar and Yaccov Bachar
1375 East 6th Street Apt #5
Los Angeles, CA 90021


Mudasiru A. Carew
18562 N.W. 18th Street
Pembroke Pines, Fl 33029


Myongkil Woo
860 S. Kingsley Drive #106
Los Angeles, CA 90005

Nachon Enterprises, Inc.
2477 West 4th Avenue
Hialeah, FL

Nadine Guillaume
1401 Chatsworth Trace
Lawrenceville, GA 30044

Narendra Bharwani
11373 SW 137th PSGE
Miami, FL 33186

Nathan Windmiller and Shay Windm
165 West End Avenue Apt. 14J
New York, NY 10023

Neal Benner
10730 N.W. 66th Street # 113
Miami, FL 33178

Nelson Perez
15474 SW 32 Terrace
Miami, FL 33185

Nicholas Nahuel Luis Carballo
Av. Miguel Otero Silva Edif. Remanso Rea
Caracas 1071
VENEZUELA

Nick Bosustow
5350 Manila Avenue
Oakland, CA 94618-1106

Nick Luaces Design Associates
2801 Florida Avenue
Suite 24
Miami, FL 33133

Nir Tal
5609 Lafayette Lane
Frisco, TX 75035

Noel Olivera
19850 NW 78th Path
Miami, FL 33015

Nora Esteves
14921 SW 164 Terr
Miami, FL 33187

Nora Rotella
625 Cadogua
Coral Gables, FL 33146

Norman Ruest
7542 Cape verde Lane
Lake worth, Fl 33467

NSG Everglades Inc.
9767 S.W. 106 Terrace
Miami, FL 33176

O'Brien Lighting, Inc.
2601 South Bayshore Drive
Suite 245
Miami, FL 33133

O'Neil
1800 NW 111 Terr
Pembroke Pines, FL 33026

Objective Group Corp.
225 N.E. 23rd Street
Suite 1301
Miami, FL 33137

Oded Noam
4000 N. Hills Dr.
Hollywood, FL 33121

Ofer Asor & Mrs. Rene Asor
36 Golf Club Dr.
Key West, FL 33040

Oleg Frish
45 Ocean Drive East #4C
Brooklyn, NY 11235

Oleg Nasakin
1430 Parkwood Drive
San Mateo, CA 94403

Olga Lopez
7747 S.W. 86th Street Apt. D-405
Miami, FL 33143

Olympia Ownership Inc.
347 N. East River Dr. E. Unit 1603
Ft.Lauderdale, FL 33301

Omaida Gonzalez
5401 Collins Ave #1429
Miami Beach, FL 33140

Omar & Noris Tamargo
8330 SW 18th Street
Miami, FL 33155

Orfa Nelly Pasos
Carrera 100 # 23H63
Bogota
COLOMBIA

Orlando Acosta Jr.
30031 SW 154 Ave
Homestead, Fl 33031

Orlando Bajos
1241 14 Street, Unit 2
Miami, Fl 33139

Orlando Bajos
1241 14 Street, Unit 2
Miami Beach, FL 33139

Orlando Roque
15006 N.W. 87th Court
Miami Lakes, FL 33018

Orly Steinberg
130 Skyline Drive
Ringwood, NJ 07456

Osbourne
1002 NW 139 Terrace
Pembroke Pines, FL 33028

Oscar Carrazana and Coucepcion G. Ca
91111 E. Bay Harbour Dr. # 2E
Bay Harbour Island, Fl 33154


Oscar Davila
2020 N. Broadway
Suite 102
Santa Ana, CA 92708


Oscar Gonzalez
Ave. El Limon con Calle Maturin
Quinta Sanary, El Cafetal, Miranda 1061
VENEZUELA


Oscar Gonzalez and Maria Garcia
Libramiento Norte Casa 3
Leo, Guanajuato 37130
MEXICO


Oscar Haza
12701 SW 34th Street
Miami, FL 33175


P&A International Investments Inc
730 N.W. 107th Ave # 120
Miami, Fl 33172


P&A International Investments Inc.
730 N.W. 107th Ave # 120
Miami, Fl 33172


Pablo Engell
Bernardo Quintana 590 Casa 27 E
La Loma, Santa Fe 01760
MEXICO


Paetec Communications, Inc.
P. O. Box 1283
Buffalo, NY 14240


Paradise Awnings Corporation
7850 N.W. 64th Street
Miami, FL 33166

Parra
528 Bernard Street
East Meadow, NY 11554


Parra &  Marin
10965 SW 172 Terrace
Miami, Fl 33157


Pascual Petrilli
Rivadavia 547
Moreno, Buenos Aires, 1744
ARGENTINA


Patricia Hernandez
Shipnet 9-0162
P.O. Box 20-5210
Miami, FL 33102-5210


Patterson
9775 SW 87th Avenue
Miami, FL 33176


Paul Rosenberg
1924 Laguna St
San Francisco, CA 94115


Paul Sidorovich
325 N. Oakhurst Dr. #501
Beverly Hills, CA 90210


Pauline Reid
P.O. Box 108
Montego Bay
JAMAICA


Pean
13004 SW 25 Place
Davie, FL 33325


Pedro Acosta & Aura Acosta
4211 SW 133 Ave.
Miami, FL 33175

Pedro Sereno
Suite 627 Av. Bolivar Norte, Contro Come
Valencia
VENEZUELA


Perez
16105 Kingsmoor Way
Miami Lakes, FL 33014


Perkins Rocha
Calle Alameda Edificio Alameda Begency A
El Rosal, Caracas
VENEZUELA


Peter &  Maria Rantis
5 N 810 Fairways Dr
St. Charles, IL 60175


Peter Priozzi
64 Sand Bridge Rd.
Pittsgrove, NJ 08318


Piccardo Chacon
Rua Candelaria 66
12 Andar (Edif. Souza Cruz), Rio De Jane
BRAZIL


Pierre & Grazia Denis
11033 NW 46 Dr
Coral Springs, FL 33076


Pilar Laburu & Mercedes Calas
6815 E. Edgewater Dr. Apt. # 203
Coral Gables, FL 33133


Pina
8320 N.W. 157th Terrace
Miami Lakes, FL 33016


Pitney Bowes Global Financial
1 Elmcroft Road
Stamford, CT 06926

Pitney Bowes Purchase Power
1245 East Brickyard Road
Suite 250
Salt Lake City, UT 84106


Polo
7109 12 Avenue
New York, NY 11228


Print It of South Florida
1351 Shotgun Road
Fort Lauderdale, FL 33326


Quintero
9339 A.L.T A1A Lake Park
Palm Beach, FL 33403


R & J Painters, Inc.
P. O. Box 1302
Fort Lauderdale, FL 33302


R. C. Aluminum Industries, Inc.
2805 N.W. 75th Avenue
Miami, FL 33122


Rachel Yahav
1612 Buck Hill Drive
Huntington Valley, PA 19006


Rafael and Marialys Ciudad
Florida Homes CCCT-Local 43HO8 Planta ba
Caracas
VENEZUELA


Rafael Beverido Lomelin
Sierra Gorda 23 depto 3A Col. Lomas de C
Mexico, Distrito Federal 11000
MEXICO


Rafael Cabrera
4161 SW 104th Ave.
Miami, FL 33165

Rafael Perez
Mustafa Kemal Atatur #2
Ensanche Naco, Santo Domin go 10121
DOMINICAN REPUBLIC


Rafiek Yusseff & Angela Sugrin
109-31 112 Street
South Ozone Park, NY 11420


Raiza and Mr. William Diaz
4151 West 10th Ave
Hialeah, FL 33012


Rajesh Amarnani
11036 N.W. 72 Terrace
Doral, FL 33178


Ralph S. Francois
15801 S.W. 51 street
Miramar, Fl 33027


Ramchan Goolcharran
1840 S.W. 126th Avenue
Miramar, FL 33027


Ramiro Daza
4409 Laurel Place
Weston, FL 33332


Raquel Restrepo
1865 79th St. Causeway
North Bay Village, FL


Raul M. Gonzalez
13735 S.W. 106th Terrace
Miami, FL 33186


Raul Puig Group
9200 S. Dadeland Blvd.
Suite 710
Miami, FL 33156

Regulo Galvis
Attn. John Sandoval
1830 S. Ocean Drive #4407
Hallandale, FL 33009


Reme
4284 Sitka Drive
Douglas, GA 30135


Rene Herrera
1701 Stech Drive
Bridgewater, NJ 08807


Reynaldo Ortega
3602 S.W. 166th Avenue
Miramar, FL 33027


Ricardo & Alfredo Guardiola
801 Brickell Key Blvd. #502
Miami, FL 33175


Ricardo A. Li
4850 W. Anita Lane
Franklin, WI 53132


Ricardo Guardiola & Rachel Ospin
807 SW 120 Ave
Pembroke Pines, Fl 33025


Ricardo Lopez
Vip 2519
P.O. Box 25364
Miami, FL 33102


Ricardo S. Martinez and  Gabriela
Multlock - 3ra Tranversal de los Ruices
Edificio Principal 1, Los Ruices, Caraca
VENEZUELA


Ricardo Tellez & Martha Bermuda
Juan Rodriguez # 500-L Altos Col. Granja
Toluca, Mexico 50120
MEXICO

Richard & Josefa Giddarie
10164 Oak Meadow Lane
Lake Worth, FL 33467


Richard Moschberger
18 Suzanne Drive
Flgmington, NJ 08822


Richard Perez
2300 NW 7th Avenue
Miami, FL 33127


Richard Polo
2301 Collins Ave # 940
Miami Beach, FL 33139


Richard Vinneccy
C/O Jorge Delabat
3053 S.W. 6th Street
Miami, FL 33135


Richard Whitfield
C/O Harriett Martin
P.O. Box 160724
Miami, FL 33116-0724


Richard Williams
11111 Biscayne Blvd. #1800
Miami, FL 33181


Rishi Kapoor
3085 Matilda ST.
Coconut Grove, FL 33133


Robert & Bonnie Levin
12227 Octagon St.
Los Angeles, CA 90049


Robert Alis
189 Lakeview Avenue
New Jersey, Fl 07456


Robert Gregorio
1530 Key Blvd. Apt#314
Arlington, VA 22209

Robert Lewis, Jr.
2791 N.E. 15th Street
Pompano, FL 33062


Robert Pouza
10221 S.W. 82nd Court
Miami, FL 33156


Robert Suarez
11057 SW 113 Place
Miami, Fl 33176


Roberto & Alicia Botero
Carretera Moron Coro Centro Comercial
Caribean Local 21, Tucacas EDO, Falco
VENEZUELA


Roberto & Rosa Espinel
6061 Collins Ave. Apt # 19 F
Miami Beach, FL 33140


Roberto E. Rodriguez
12717 West Sunrise Blvd. #425
Sunrise, FL 33323


Roberto Valdes
6142 S.W. 158th Pass
Miami, FL 33193


Robles & Bidot
14775 SW 154 ct.
Miami, FL 33196


Rocco Maiellano & Christiana Ma
1000 S. Pointe Dr. # 2703
Miami Beach, FL 33139


Rodriguez
34-41 85th Street apt 1K
Jackson Heights, NY 11372


Rodriguez
34-41 85 Street Apt 1k
Jackson Heights, NY 11372

Rodriguez
5511 SW 132 Ave.
Miami, FL 33175


Rodriguez
34-41 85 Street apt 1k
Queeens, NY 11372


Roger & Thais Cedeno
9325 Byron Avenue
Surfside, FL 33154-2437


Rojelio Ojeda
PO Box 653626
Miami, FL 33265


Ronnie Mitchell
17555 Atlantic Blvd. Apt. 1108
Sunny Isles Beach, FL 33160


Rony Chatelain
135 Old East Neck rd
Melville, FL 11747


Rosario Gonzalez
3313 SW 90th Avenue
Miami, FL 33165


Roy Salom & Jakob Salom
411 Wren Ave.
Miami Springs, FL 33166


Royce Parking Control
2411 S.W. 58th Terrace
Hollywood, FL 33023


Ruben Barreza Corzo
3370 NE 190 Street Apt.# 1202
Aventura, FL 33180


Ruben Figueredo
220 NW 132 Ave
Miami, FL 33182

Rudy Mendez and Ninfa Mendez
8954 NW 181st Street
Miami, FL 33018


Russell Johnson
20533 Biscayne Blvd #352
Aventura, FL 33180


Sadoff
27 E Fourth Street
Covington, KY 41011


Sagine Eveillard & Mr. Steve Robitai
5531 SW 162nd Avenue
Southwest Ranches, FL 33331


Sal Gaudio & Anthony Fratantoni
30 Shelter Rock Road
Manhasset, NY 11030


Salmon Zaga Mogabi
Ahuehuetes Sur 600 Casa 7, Bq. de las Lo
Mexico, DF 11700-0000
Mexico


Salomon Masri Askenazi
Sierra Gorda #23 GH -1
Mexico, DF 11000-0000
Mexico


Salomon Zaga Morgrabi
Ahuehuetes Sur 600 Casa 7
Mexico City 11700
MEXICO


Salvador Adorno
18851 NE 29th Avenue Suite 402
Aventura, FL 33180


Salvador Esquinazi
17555 Collins Avenue Apt. 1403
Sunny Isles Beach, FL 33160

Sam Henzbey
1000 South Point Drive
North Miami Beach, FL 33139


Samir Rafeh
Av. Paseo Cabriales Torre B:O:D: Piso 12
Urb. San Jose De Tarbes, Valencia
VENEZUELA


Samoil Kantarzhy & Lariza Kuliko
125 Brigton 11TH street
Apt. 6H
Brooklyn, NY 11235


Samuel Jean
14915 NE 6th Place
Miami, FL 33161


Samuel Levy
18851 N.E. 29th Avenue Suite 402
Aventura, FL 33180


Santacoloma
151 S.E. 15th Road # 201
Miami, Fl 33129


Sarita Levy
Calle 9a Oeste # 1-11 Apt. 10
Cali
COLOMBIA


Saul Tanal
54 Kings Court 1-A Condado
San Juan, PR 00911-0000
Puerto Rico


Scott Abraham
100 Lincoln Road
Suite 1146
Miami Beach, FL 33139


Scott Delboccio
5100 Tamiami Trail North Apt 202
Naples, FL 34103

Sebag
3625 N. Country Club Drive # 906
Aventura, FL 33180


Sedar Acar
Keskin Kalem Sok No. 25 Esentepe
Instanbul
TURKEY


Segundo Caceres and Ana Caceres
11201 NW 24 ST
Plantation, Fl 33323


Sergio Giner
C/O Fl Homes Local 43H08 Planta Baja 2a
Chuao, Caracas
VENEZUELA


Serhan Altop
951 Brickell Avenue
Apt. 2700
Miami, FL 33131


Severino L. Linares
8208 N.W. 30 Terrace
Miami, FL 33122


Shalini Bitzer Chraibi
3801 NE 207th Street #1102
Aventura, FL 33180


Shama E.D.L. Investments Inc. & Dynamic
2493 Centergate Dr. 202
Miramar, FL 33025


Shirlene Ingraham
1941 SW 176th Avenue
Miramar, FL 33029


Shrem & Miara
2024 Avenue R
Brooklyn, NY 11229

Siegfried, River, Lerner, De La Torre &
Sobel, P.A.
201 Alhambra Circle
Suite 1102
Miami, FL 33134


Sign-A-Rama
2650 N.E. 2nd Avenue
Miami, FL 33137


Signs for You, Inc.
2401 N.W. 34th Avenue
Miami, FL 33142


Silvanos Holley
1831 NW 125th Terrace
Pembroke Pines, Fl 33028


Silvia Perez-Carrion
655 North Shore Drive
Miami, FL 33141


Site Manageware, Inc.
2950 W. Cypress Creek Road
Suite 300
Fort Lauderdale, FL 33309


Smith & Siregar
1200 NW 101 Way
Plantation, FL 33322


Solange Dor
351 NW 103rd Avenue
Plantation, FL 33324


Southern Painting, Inc.
10172 NW 47th Street
Fort Lauderdale, FL 33351


Stella Sklias
17 Kensington Road
Scarsdale, NY 10583

Stuart Heller and Betty Rosenblu
3813 SW 49th Place
Fort Lauderdale, FL 33312


Sugom LLC
7220 NW 36th Street Suite 301
Miami, FL 33166


Sunil Daswani
#10 Calmel Trerrace
Kingston 8
JAMAICA


Susan Ferrington & Giani Chiloivo
255 W. Moana Lane
Suite 212
Reno, NV 89509-4943


Susan Tacuri & Ms. Gabriela Tacuri
378 Kingston Court
West New York, NJ 07093


T-Square Express
998 West Flagler Street
Miami, FL 33101


Tae Yeoul Park
C Martin Mendale 912-6 Col del Valle
Mexico, Distrito Federal 03100
MEXICO


Tai Le
15261 SW 20th Street
Miramar, FL 33027


Tamara Provtovin
1625 N. Commerce Pkwy Suite 315
Weston, FL 33326


Tarjinder Badial
Kerrick Grange
62 Kennilworth Rd., Coventry CV4 7AH
UNITED KINGDOM

Technical Systems and Equipment Corp.
8426 N.W. 56th Street
Miami, FL 33166


Teresita Estrada & Ms. Terecita C. P
1640 SW 82 Ave.
Miami, FL 33155


Teresita Vazquez & Ms. Maria Alarcon
12501 SW 119 Court
Miami, Fl 33186


Thiago Braga
2000 N. Bayshore Drive Apt. 1103
Miami, FL 33137


Thomas Frazer
12710 SW 34 Pl.
Davie, FL 33330


Thomas McDonagh
340 W 57Street Suite #15 I
New York, FL 10019


Thomas McDonagh
340 West 57th Street
New York, NY 10019


Thomas McDonagh
c/o McDonagh Real Estate 340 W 57 Street
New York, NY 10019


Thuy Doung Dac Le
6149 NW 40th Street
Coral Springs, FL 33067


Thyssenkrupp Elevator
7841 N.W. 66th Street
Miami, FL 33166


Timothy Maloney
34 West 85th Street
New York, NY 10024

Tina Pierre
2048 SW 176 Terrace
Miramar, FL 33029


Tinsley Advertising
2660 Brickell Avenue
Miami, FL 33129


Tower Hill Development
Carrera 1A con Calle 8 No. 7A-39
Nueva Segovia
Barquisimeto, Lara
Venezuela


Travelers Casualty & Surety Company
One Tower Swuare- 13 CZ
Hartford, CT 06183


Tremron Miami, Inc.
11321 NW 138th Street
Miami, FL 33178


Trevor Meikle
P.O. Box 25580
KIN# 1814
Miami, Fl 33102


Trevor Oakland
29a Lutterell Way
Nottingham NG2 6HN
UNITED KINGDOM


Turnkey Designs of Miami, Inc.
2119 Coral Way
Miami, FL 33145


Tyrome Serrao
1000 South Pointe # 2501
Miami Beach, FL 33139


Tyrone Lin
2516 Times Blvd.
Houston, TX 77005

UIC, Inc.
P. O. Box 491
Mahwah, NJ 07430


Ulises & Ada Urbina
3093 Petunia Way
Corona, CA 92881


Uptown Investments, LTD
2 Quail Ridge Dr.
Oxford, OH 45056


USA Parking
1 S.E. 3rd Avenue
Miami, FL 33131


Vahik Babaian
61 Private Road
New York, NY 11765


Valdor LLC
Carrera 100 # 23H63
Bogota
COLOMBIA


Valerian E. Kagan
1522 Denniston Avenue
Pittsburgh, PA 15217


Vanessa Miller
1803 SW 180th Terr
Miramar, FL 33029


Vanros
15762 NW 79th Court
Miami, FL 33016


Vered Samocha
5314 Ellenvalle Avenue
Woodland Hill, CA 91367


Vered Samocha
22220 Miranda Street
Woodland Hills, CA 91367

VGVEC Family Corp.
P.O. Box 025210 SHIPNET2-1246
Miami, Fl 33102-5210


Victor Garcia
Caterpillar
15550 NW 59th Avenue
Miami Lakes, FL 33014


Victoria Kably
Sierra Gorda #15 Depto 902
Lomas de Chapultepec, Distrito Federal
MEXICO


Villaroel
255 Alhambra Cir. #455
Coral Gables, FL 33134


Villena
12735 SW 22nd Street
Miramar, FL 33027


Vira Kulykova
325 N. Oakhurst Drive # 501
Beverly Hills, CA 90210


Vivian Abreu
6239 NW 109 Avenue
Miami, FL 33178


Vlad Zher
831 Barlow Street
Philadelphia, PA 19116


Vladimir Klimovistsky
72 Nevsky pr, #10
St. Petersburg 191025
RUSSIA


Walter G. & Jane Hinman
645 Rockport Ct
Marco Island, FL 34145

Water Studio, Inc.
5681 Selmaraine Dr.
Culver City, CA 90230


Weichman
c/o 86th Wine Spirit 306 East 86th Stree
New York, NY 10028


WG Yates & Sons Construction
115 Main Street
Biloxi, MS 39530


Wilbur Enterprises, Inc.
10820 N.W. 7th avenue
Miami, FL 33132


William Healy
509 Giralda Avenue
Coral Gables, FL 33134


William Monaco
103 Birchwood Road
Coram, NY 11722


William Shternfeld
140 Micki Drive
Morganville, NJ 07751


William Vilaseca
2169 NE 163 Street
North Miami Beach, FL 00033-3162


Winmax Realty LLC
207-29 Melissa Ct.
Bayside, NY 11360


Wood Business Systems, Inc.
5350 N.W. 35th Terrace
Suite 101
Fort Lauderdale, FL 33309


Yaffa Alis
189 Lakeview Ave
Ringwood, NJ 07456

Yawn & Mrs. Venille
2401 NE 22nd Terrace
Ft. Lauderdale, FL 33305


YB Construction, Inc.
2741 West 6th Avenue
Hialeah, FL 33010


Yelitza D'este
5600 Collins Avenue Apt. 4KL
Miami Beach, FL 33140


Yitzik Arvilli
3630 N 54th Avenue
Hollywood, FL 33021


Yolette J. Drouillard
5223 S.W. 118th Avenue
Cooper City, FL 33330


Yolinda Velardita
21055 Yacht Club Dr.
#2601
Aventura, FL 33180


Yribel Eusebio Ferreira
7720 N.W. 50th Street
Lauderhill, FL 33351


Yuval Navon
112 Deer Run
Roslyn, NY 11577


Yvonne Murillo
2751 S Ocean Dr. # 908 S
Hollywood, FL 33019


Zabnienska
4797 Modern Drive
Delray Beach, FL 33445


Zambrano
11291 SW 26th St.
Miami, FL 33165

Zamora
124 Point Breeze Rd
Western, ME 01570


Zaven Kellzi
1004 Trafalgar Drive
Glendale, CA 91207


Zavilensky
16 Mica Drive
Kinnelon, NJ 07405


Zilbert & Mr. Bley
80 Bathgar St.
Staten Island, NY 10312


Zurich American Insurance Comapny
One Liberty Plaza
30th Floor
New York, NY 10006

# WRITTEN CONSENT OF MANAGER AND RESOLUTIONS OF

# CABI DOWNTOWN, LLC

The undersigned managers (the "Managers") of Cabi Downtown, LLC, a Florida limited liability company (the "Company"), and authorized to act on behalf of the members of the Company pursuant to the limited liability company agreement of the Company. hereby consents to the following actions and to the adoption of the following resolutions and directs that this Written Consent of Managers and Resolutions of Cabi Downtown, LLC (this "Consent") be filed with the minutes of the proceedings of the Company.:

RESOLVED, that it is desirable and in the best interests of the Company, its creditors, members, employees and other interested parties that a voluntary petition under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") be filed on behalf of the Company (the "Petition") in the United States Bankruptcy Court for the Southern District of Florida and the same is hereby authorized and approved; and it is,

FURTHER RESOLVED, that Elias Amkie and each of the Managers (each, an "Authorized Officer," and collectively, the "Authorized Officers") be, and each of them hereby is, authorized to prepare, execute and verify the Petition in such form as the officer executing the same shall deem appropriate and as required by law and to file such petition in the appropriate court together with such statements, schedules, exhibits and reports as may be required from time to time by the bankruptcy court, the Bankruptcy Rules or order of court, and to prepare and execute all other papers and take all other actions necessary or appropriate in connection with the Company's Chapter 11 bankruptcy case, or any superseding or other bankruptcy case, the operation by the Company of its business as debtor-in-possession, the development and consummation of a Plan of Reorganization, and any other proceedings or matters arising therein or related thereto, all in such form as the Authorized Officers, acting jointly or individually, shall approve, such approval to be conclusively evidenced by the execution and delivery thereof; and it is,

FURTHER RESOLVED, that the law firm of Kasowitz, Benson, Torres & Friedman LLP, 1633 Broadway, New York, New York 10019, and the law firm of Bilzin Sumberg Baena Price & Axelrod LLP, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131-5340, be employed as attorneys for the Company in the Company's Chapter 11 case under a general retainer; and it is,

FURTHER RESOLVED, that each of the Authorized Officers be, and each hereby is, authorized and empowered on behalf of (and in the name of) the Company to take any and all such further actions as he/she determines to be necessary or helpful to these purposes, including to retain and employ other attorneys, investment bankers, accountants, and other professionals to assist in the Company's Chapter 11 case on such terms as such Authorized Officer deems necessary, proper, or desirable; and it is,

FURTHER RESOLVED, that any and all past actions heretofore taken by officers or members of the Company on behalf of (and in the name of) the Company in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, approved, and adopted; and it is,

FURTHER RESOLVED, that each of the Authorized Officers be, and each hereby is, authorized and empowered on behalf of (and in the name of) the Company to take any and all such further actions as any of such officers may determine to be necessary or helpful to carry out the intention of the foregoing resolutions.

FURTHER RESOLVED, that this Consent shall have the same force and effect as a unanimous vote of member at a duly called meeting and shall be effective as of the date hereof; and that this consent may be executed by facsimile; and it is,

FURTHER RESOLVED, that this Consent be filed with the minutes of proceedings in the Company's minute book.

IN WITNESS WHEREOF, the undersigned has executed this Consent on this 14th day of August, 2009.

Name: Elias Cababie Daniel
Title: Manager

Name: Abraham Cababie Daniel
Title: Manager

This page forms an integral part of the Written Consent of Manager and Resolutions of Cabi Downtown, LLC. dated August 14, 2009, same which consists of a total of 3 (three) pages.

1829087v1
8/17/2009 2:52 PM