B6 Summary (Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Cabi Downtown, LLC**                                    Case No.  **09-27168**
                                                                Chapter  **11**
                                    Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | Unknown | | |
| B - Personal Property | Yes | | $220,992,133.29 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | | | $266,302,487.83 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | | | $17,474,709.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | | | $67,023,415.87 | |
| G - Executory Contracts and Unexpired Leases | Yes | | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | **258** | **$220,992,133.29** | **$350,800,612.70** | |

B6A (Official Form 6A) (12/07)

In re **Cabi Downtown, LLC**                                         Case No. **09-27168**
_____                                    _____
Debtor(s)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "none" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property  Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Comm- unity | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| See Attached Schedule | | - | Unknown (1) | Unknown |
| | | Total: | Unknown | |

(Report also on Summary of Schedules)

(1) The Debtor is in the process of obtaining its own valuation of the Real Property and reserves all of its rights with respect to such valuation.

Sheet 1 of 1 total sheets in Schedule of Real Property

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

763 Condominium Units and Retail Space located at addresses noted below

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 101100001020 | 263 NE 2nd Street | | Miami | FL | 33132-2282 |
| 1413706532S0 | 253 NE 2nd Street | 910 | Miami | FL | 33132-2290 |
| 1413706528S0 | 253 NE 2nd Street | 909 | Miami | FL | 33132-2290 |
| 1413706516S0 | 253 NE 2nd Street | 906 | Miami | FL | 33132-2290 |
| 1413706505S0 | 253 NE 2nd Street | 903 | Miami | FL | 33132-2290 |
| 1413706502S0 | 253 NE 2nd Street | 902 | Miami | FL | 33132-2290 |
| 1413706500S0 | 253 NE 2nd Street | 901 | Miami | FL | 33132-2290 |
| 1413706532S0 | 253 NE 2nd Street | 810 | Miami | FL | 33132-2290 |
| 1413706528S0 | 253 NE 2nd Street | 809 | Miami | FL | 33132-2290 |
| 1413706513S0 | 253 NE 2nd Street | 805 | Miami | FL | 33132-2290 |
| 1413706505S0 | 253 NE 2nd Street | 803 | Miami | FL | 33132-2290 |
| 1413706501S0 | 253 NE 2nd Street | 802 | Miami | FL | 33132-2290 |
| 1413706532S0 | 253 NE 2nd Street | 710 | Miami | FL | 33132-2290 |
| 1413706528S0 | 253 NE 2nd Street | 709 | Miami | FL | 33132-2290 |
| 1413706544O0 | 253 NE 2nd Street | 635 | Miami | FL | 33132-2290 |
| 1413706543S0 | 253 NE 2nd Street | 634 | Miami | FL | 33132-2290 |
| 1413706534O0 | 253 NE 2nd Street | 633 | Miami | FL | 33132-2290 |
| 1413706543O0 | 253 NE 2nd Street | 632 | Miami | FL | 33132-2290 |
| 1413706542O0 | 253 NE 2nd Street | 631 | Miami | FL | 33132-3501 |
| 1413706542O0 | 253 NE 2nd Street | 630 | Miami | FL | 33132-3501 |
| 1413706541O0 | 253 NE 2nd Street | 629 | Miami | FL | 33132-2322 |
| 1413706541O0 | 253 NE 2nd Street | 628 | Miami | FL | 33132-2289 |
| 1413706541O0 | 253 NE 2nd Street | 627 | Miami | FL | 33132-2289 |
| 1413706540O0 | 253 NE 2nd Street | 626 | Miami | FL | 33132-2289 |
| 1413706540O0 | 253 NE 2nd Street | 625 | Miami | FL | 33132-2289 |
| 1413706539O0 | 253 NE 2nd Street | 624 | Miami | FL | 33132-2289 |
| 1413706539O0 | 253 NE 2nd Street | 623 | Miami | FL | 33132-2289 |
| 1413706539O0 | 253 NE 2nd Street | 622 | Miami | FL | 33132-2289 |
| 1413706538O0 | 253 NE 2nd Street | 621 | Miami | FL | 33132-2289 |
| 1413706538O0 | 253 NE 2nd Street | 620 | Miami | FL | 33132-2289 |
| 1413706537O0 | 253 NE 2nd Street | 619 | Miami | FL | 33132-2289 |
| 1413706537O0 | 253 NE 2nd Street | 618 | Miami | FL | 33132-2289 |
| 1413706537O0 | 253 NE 2nd Street | 617 | Miami | FL | 33132-2289 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 1413706536660 | 253 NE 2nd Street | 616 | Miami | FL | 33132-2289 |
| 1413706536620 | 253 NE 2nd Street | 615 | Miami | FL | 33132-2289 |
| 1413706535380 | 253 NE 2nd Street | 614 | Miami | FL | 33132-2289 |
| 1413706535340 | 253 NE 2nd Street | 613 | Miami | FL | 33132-2289 |
| 1413706535300 | 253 NE 2nd Street | 612 | Miami | FL | 33132-2289 |
| 1413706534660 | 253 NE 2nd Street | 611 | Miami | FL | 33132-2289 |
| 1413706532220 | 253 NE 2nd Street | 610 | Miami | FL | 33132-2289 |
| 1413706528660 | 253 NE 2nd Street | 609 | Miami | FL | 33132-2289 |
| 1413706523980 | 253 NE 2nd Street | 608 | Miami | FL | 33132-2289 |
| 1413706532100 | 253 NE 2nd Street | 510 | Miami | FL | 33132-2289 |
| 1413706528500 | 253 NE 2nd Street | 509 | Miami | FL | 33132-2289 |
| 1413706523800 | 253 NE 2nd Street | 508 | Miami | FL | 33132-2289 |
| 1413706528100 | 253 NE 2nd Street | 4908 | Miami | FL | 33132-2316 |
| 1413706523400 | 253 NE 2nd Street | 4907 | Miami | FL | 33132-2316 |
| 1413706513100 | 253 NE 2nd Street | 4904 | Miami | FL | 33132-2316 |
| 1413705090900 | 253 NE 2nd Street | 4903 | Miami | FL | 33132-2316 |
| 1413706528000 | 253 NE 2nd Street | 4808 | Miami | FL | 33132-2316 |
| 1413706513000 | 253 NE 2nd Street | 4804 | Miami | FL | 33132-2316 |
| 1413705089900 | 253 NE 2nd Street | 4803 | Miami | FL | 33132-2316 |
| 1413706527900 | 253 NE 2nd Street | 4708 | Miami | FL | 33132-2316 |
| 1413706523200 | 253 NE 2nd Street | 4707 | Miami | FL | 33132-2316 |
| 1413705129900 | 253 NE 2nd Street | 4704 | Miami | FL | 33132-2316 |
| 1413705088800 | 253 NE 2nd Street | 4703 | Miami | FL | 33132-2316 |
| 1413706527800 | 253 NE 2nd Street | 4608 | Miami | FL | 33132-2316 |
| 1413706523100 | 253 NE 2nd Street | 4607 | Miami | FL | 33132-2316 |
| 1413706512800 | 253 NE 2nd Street | 4604 | Miami | FL | 33132-2316 |
| 1413705080870 | 253 NE 2nd Street | 4603 | Miami | FL | 33132-2319 |
| 1413706527770 | 253 NE 2nd Street | 4508 | Miami | FL | 33132-2319 |
| 1413706512770 | 253 NE 2nd Street | 4504 | Miami | FL | 33132-2319 |
| 1413705080860 | 253 NE 2nd Street | 4503 | Miami | FL | 33132-2319 |
| 1413706527760 | 253 NE 2nd Street | 4408 | Miami | FL | 33132-2318 |
| 1413706522900 | 253 NE 2nd Street | 4407 | Miami | FL | 33132-2318 |
| 1413706512600 | 253 NE 2nd Street | 4404 | Miami | FL | 33132-2318 |
| 1413705080850 | 253 NE 2nd Street | 4403 | Miami | FL | 33132-2318 |
| 1413706543990 | 253 NE 2nd Street | 435 | Miami | FL | 33132-2289 |
| 1413706543700 | 253 NE 2nd Street | 434 | Miami | FL | 33132-2289 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 1413706543330 | 253 NE 2nd Street | 433 | Miami | FL | 33132-2289 |
| 1413706542990 | 253 NE 2nd Street | 432 | Miami | FL | 33132-2289 |
| 1413706522800 | 253 NE 2nd Street | 4307 | Miami | FL | 33132-2317 |
| 1413706512500 | 253 NE 2nd Street | 4304 | Miami | FL | 33132-2317 |
| 1413706508400 | 253 NE 2nd Street | 4303 | Miami | FL | 33132-2317 |
| 1413706542100 | 253 NE 2nd Street | 430 | Miami | FL | 33132-2289 |
| 1413706541700 | 253 NE 2nd Street | 429 | Miami | FL | 33132-2289 |
| 1413706541300 | 253 NE 2nd Street | 428 | Miami | FL | 33132-2289 |
| 1413706540900 | 253 NE 2nd Street | 427 | Miami | FL | 33132-2289 |
| 1413706540500 | 253 NE 2nd Street | 426 | Miami | FL | 33132-2289 |
| 1413706539700 | 253 NE 2nd Street | 424 | Miami | FL | 33132-2288 |
| 1413706527400 | 253 NE 2nd Street | 4208 | Miami | FL | 33132-2317 |
| 1413706522700 | 253 NE 2nd Street | 4207 | Miami | FL | 33132-2317 |
| 1413706512400 | 253 NE 2nd Street | 4204 | Miami | FL | 33132-2315 |
| 1413706508300 | 253 NE 2nd Street | 4203 | Miami | FL | 33132-2315 |
| 1413706538100 | 253 NE 2nd Street | 420 | Miami | FL | 33132-2288 |
| 1413706537300 | 253 NE 2nd Street | 418 | Miami | FL | 33132-2288 |
| 1413706536500 | 253 NE 2nd Street | 416 | Miami | FL | 33132-2288 |
| 1413706536100 | 253 NE 2nd Street | 415 | Miami | FL | 33132-2288 |
| 1413706535700 | 253 NE 2nd Street | 414 | Miami | FL | 33132-2288 |
| 1413706534500 | 253 NE 2nd Street | 411 | Miami | FL | 33132-2288 |
| 1413706527300 | 253 NE 2nd Street | 4108 | Miami | FL | 33132-2315 |
| 1413706522600 | 253 NE 2nd Street | 4107 | Miami | FL | 33132-2315 |
| 1413706512300 | 253 NE 2nd Street | 4104 | Miami | FL | 33132-2315 |
| 1413706508200 | 253 NE 2nd Street | 4103 | Miami | FL | 33132-2315 |
| 1413706523700 | 253 NE 2nd Street | 409 | Miami | FL | 33132-2288 |
| 1413706527200 | 253 NE 2nd Street | 408 | Miami | FL | 33132-2315 |
| 1413706522500 | 253 NE 2nd Street | 4008 | Miami | FL | 33132-2315 |
| 1413706512200 | 253 NE 2nd Street | 4007 | Miami | FL | 33132-2315 |
| 1413706508100 | 253 NE 2nd Street | 4004 | Miami | FL | 33132-2315 |
| 1413706531800 | 253 NE 2nd Street | 4003 | Miami | FL | 33132-2315 |
| 1413706527100 | 253 NE 2nd Street | 3909 | Miami | FL | 33132-2315 |
| 1413706522400 | 253 NE 2nd Street | 3908 | Miami | FL | 33132-2315 |
| 1413706519300 | 253 NE 2nd Street | 3907 | Miami | FL | 33132-2315 |
| 1413706516200 | 253 NE 2nd Street | 3906 | Miami | FL | 33132-2315 |
| | 253 NE 2nd Street | 3905 | Miami | FL | 33132-2315 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370651210 | 253 NE 2nd Street | 3904 | Miami | FL | 33132-2315 |
| 141370650800 | 253 NE 2nd Street | 3903 | Miami | FL | 33132-2315 |
| 141370650490 | 253 NE 2nd Street | 3902 | Miami | FL | 33132-2315 |
| 141370653170 | 253 NE 2nd Street | 3809 | Miami | FL | 33132-2315 |
| 141370652700 | 253 NE 2nd Street | 3808 | Miami | FL | 33132-2315 |
| 141370652230 | 253 NE 2nd Street | 3807 | Miami | FL | 33132-2315 |
| 141370651920 | 253 NE 2nd Street | 3806 | Miami | FL | 33132-2315 |
| 141370651610 | 253 NE 2nd Street | 3805 | Miami | FL | 33132-2315 |
| 141370651200 | 253 NE 2nd Street | 3804 | Miami | FL | 33132-2320 |
| 141370650790 | 253 NE 2nd Street | 3803 | Miami | FL | 33132-2320 |
| 141370650480 | 253 NE 2nd Street | 3802 | Miami | FL | 33132-2315 |
| 141370653160 | 253 NE 2nd Street | 3709 | Miami | FL | 33132-2315 |
| 141370652690 | 253 NE 2nd Street | 3708 | Miami | FL | 33132-2320 |
| 141370651910 | 253 NE 2nd Street | 3706 | Miami | FL | 33132-2315 |
| 141370651600 | 253 NE 2nd Street | 3705 | Miami | FL | 33132-2315 |
| 141370651190 | 253 NE 2nd Street | 3704 | Miami | FL | 33132-2320 |
| 141370650780 | 253 NE 2nd Street | 3703 | Miami | FL | 33132-2320 |
| 141370650470 | 253 NE 2nd Street | 3702 | Miami | FL | 33132-2315 |
| 141370653150 | 253 NE 2nd Street | 3609 | Miami | FL | 33132-2315 |
| 141370652680 | 253 NE 2nd Street | 3608 | Miami | FL | 33132-2314 |
| 141370652210 | 253 NE 2nd Street | 3607 | Miami | FL | 33132-2314 |
| 141370651900 | 253 NE 2nd Street | 3606 | Miami | FL | 33132-2314 |
| 141370651590 | 253 NE 2nd Street | 3605 | Miami | FL | 33132-2314 |
| 141370651180 | 253 NE 2nd Street | 3604 | Miami | FL | 33132-2314 |
| 141370650460 | 253 NE 2nd Street | 3602 | Miami | FL | 33132-2314 |
| 141370653140 | 253 NE 2nd Street | 3509 | Miami | FL | 33132-2314 |
| 141370652200 | 253 NE 2nd Street | 3507 | Miami | FL | 33132-2314 |
| 141370651890 | 253 NE 2nd Street | 3506 | Miami | FL | 33132-2314 |
| 141370651580 | 253 NE 2nd Street | 3505 | Miami | FL | 33132-2314 |
| 141370651170 | 253 NE 2nd Street | 3504 | Miami | FL | 33132-2314 |
| 141370650760 | 253 NE 2nd Street | 3503 | Miami | FL | 33132-2314 |
| 141370650450 | 253 NE 2nd Street | 3502 | Miami | FL | 33132-2314 |
| 141370653130 | 253 NE 2nd Street | 3409 | Miami | FL | 33132-2314 |
| 141370652660 | 253 NE 2nd Street | 3408 | Miami | FL | 33132-2314 |
| 141370652190 | 253 NE 2nd Street | 3407 | Miami | FL | 33132-2314 |
| | 253 NE 2nd Street | 3406 | Miami | FL | 33132-2314 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 1413706515570 | 253 NE 2nd Street | 3405 | Miami | FL | 33132-2314 |
| 1413706511160 | 253 NE 2nd Street | 3404 | Miami | FL | 33132-2313 |
| 1413706507550 | 253 NE 2nd Street | 3403 | Miami | FL | 33132-2313 |
| 1413706504440 | 253 NE 2nd Street | 3402 | Miami | FL | 33132-2313 |
| 1413706543660 | 253 NE 2nd Street | 334 | Miami | FL | 33132-2288 |
| 1413706543200 | 253 NE 2nd Street | 333 | Miami | FL | 33132-2288 |
| 1413706542800 | 253 NE 2nd Street | 332 | Miami | FL | 33132-2288 |
| 1413706542400 | 253 NE 2nd Street | 331 | Miami | FL | 33132-2288 |
| 1413706531200 | 253 NE 2nd Street | 3309 | Miami | FL | 33132-2313 |
| 1413706526500 | 253 NE 2nd Street | 3308 | Miami | FL | 33132-2313 |
| 1413706521800 | 253 NE 2nd Street | 3307 | Miami | FL | 33132-2313 |
| 1413706515600 | 253 NE 2nd Street | 3305 | Miami | FL | 33132-2313 |
| 1413706511500 | 253 NE 2nd Street | 3304 | Miami | FL | 33132-2313 |
| 1413706507400 | 253 NE 2nd Street | 3303 | Miami | FL | 33132-2313 |
| 1413706542000 | 253 NE 2nd Street | 330 | Miami | FL | 33132-2288 |
| 1413706541600 | 253 NE 2nd Street | 329 | Miami | FL | 33132-2288 |
| 1413706541200 | 253 NE 2nd Street | 328 | Miami | FL | 33132-2288 |
| 1413706540800 | 253 NE 2nd Street | 327 | Miami | FL | 33132-2288 |
| 1413706540440 | 253 NE 2nd Street | 326 | Miami | FL | 33132-2288 |
| 1413706540000 | 253 NE 2nd Street | 325 | Miami | FL | 33132-2288 |
| 1413706539600 | 253 NE 2nd Street | 324 | Miami | FL | 33132-2288 |
| 1413706538800 | 253 NE 2nd Street | 322 | Miami | FL | 33132-2288 |
| 1413706538400 | 253 NE 2nd Street | 321 | Miami | FL | 33132-2288 |
| 1413706531100 | 253 NE 2nd Street | 3209 | Miami | FL | 33132-2313 |
| 1413706526400 | 253 NE 2nd Street | 3208 | Miami | FL | 33132-2313 |
| 1413706521700 | 253 NE 2nd Street | 3207 | Miami | FL | 33132-2313 |
| 1413706515500 | 253 NE 2nd Street | 3205 | Miami | FL | 33132-2313 |
| 1413706507300 | 253 NE 2nd Street | 3203 | Miami | FL | 33132-2313 |
| 1413706504200 | 253 NE 2nd Street | 3202 | Miami | FL | 33132-2313 |
| 1413706538000 | 253 NE 2nd Street | 320 | Miami | FL | 33132-2288 |
| 1413706537600 | 253 NE 2nd Street | 319 | Miami | FL | 33132-2288 |
| 1413706537200 | 253 NE 2nd Street | 318 | Miami | FL | 33132-2288 |
| 1413706536800 | 253 NE 2nd Street | 317 | Miami | FL | 33132-2288 |
| 1413706536400 | 253 NE 2nd Street | 316 | Miami | FL | 33132-2287 |
| 1413706536000 | 253 NE 2nd Street | 315 | Miami | FL | 33132-2287 |
| 1413706535600 | 253 NE 2nd Street | 314 | Miami | FL | 33132-2287 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 14137065353520 | 253 NE 2nd Street | 313 | Miami | FL | 33132-2287 |
| 14137065353480 | 253 NE 2nd Street | 312 | Miami | FL | 33132-2287 |
| 14137065353440 | 253 NE 2nd Street | 311 | Miami | FL | 33132-2287 |
| 14137065353100 | 253 NE 2nd Street | 3109 | Miami | FL | 33132-2313 |
| 14137065352630 | 253 NE 2nd Street | 3108 | Miami | FL | 33132-2313 |
| 14137065352160 | 253 NE 2nd Street | 3107 | Miami | FL | 33132-2313 |
| 14137065351850 | 253 NE 2nd Street | 3106 | Miami | FL | 33132-2313 |
| 14137065351540 | 253 NE 2nd Street | 3105 | Miami | FL | 33132-2313 |
| 14137065351130 | 253 NE 2nd Street | 3104 | Miami | FL | 33132-2313 |
| 14137065350720 | 253 NE 2nd Street | 3103 | Miami | FL | 33132-2312 |
| 14137065350410 | 253 NE 2nd Street | 3102 | Miami | FL | 33132-2312 |
| 14137065353190 | 253 NE 2nd Street | 310 | Miami | FL | 33132-2287 |
| 14137065352840 | | | | | |
| *2830 | 253 NE 2nd Street | 309 | Miami | FL | 33132-2287 |
| 14137065352360 | 253 NE 2nd Street | 308 | Miami | FL | 33132-2287 |
| 14137065353090 | 253 NE 2nd Street | 3009 | Miami | FL | 33132-2312 |
| 14137065352620 | 253 NE 2nd Street | 3008 | Miami | FL | 33132-2312 |
| 14137065352150 | 253 NE 2nd Street | 3007 | Miami | FL | 33132-2312 |
| 14137065351840 | 253 NE 2nd Street | 3006 | Miami | FL | 33132-2312 |
| 14137065351530 | 253 NE 2nd Street | 3005 | Miami | FL | 33132-2312 |
| 14137065351120 | 253 NE 2nd Street | 3004 | Miami | FL | 33132-2312 |
| 14137065350710 | 253 NE 2nd Street | 3003 | Miami | FL | 33132-2312 |
| 14137065350400 | 253 NE 2nd Street | 3002 | Miami | FL | 33132-2312 |
| 14137065353080 | 253 NE 2nd Street | 2909 | Miami | FL | 33132-2312 |
| 14137065352610 | 253 NE 2nd Street | 2908 | Miami | FL | 33132-2312 |
| 14137065351520 | 253 NE 2nd Street | 2905 | Miami | FL | 33132-2312 |
| 14137065351110 | 253 NE 2nd Street | 2904 | Miami | FL | 33132-2312 |
| 14137065350390 | 253 NE 2nd Street | 2902 | Miami | FL | 33132-2312 |
| 14137065353070 | 253 NE 2nd Street | 2809 | Miami | FL | 33132-2312 |
| 14137065352600 | 253 NE 2nd Street | 2808 | Miami | FL | 33132-2312 |
| 14137065352130 | 253 NE 2nd Street | 2807 | Miami | FL | 33132-2299 |
| 14137065351820 | 253 NE 2nd Street | 2806 | Miami | FL | 33132-2299 |
| 14137065351510 | 253 NE 2nd Street | 2805 | Miami | FL | 33132-2299 |
| 14137065351100 | 253 NE 2nd Street | 2804 | Miami | FL | 33132-2299 |
| 14137065350690 | 253 NE 2nd Street | 2803 | Miami | FL | 33132-2299 |
| 14137065350380 | 253 NE 2nd Street | 2802 | Miami | FL | 33132-2299 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 14137063420 | 253 NE 2nd Street | 2710 | Miami | FL | 33132-2299 |
| 14137052590 | 253 NE 2nd Street | 2708 | Miami | FL | 33132-2299 |
| 14137052120 | 253 NE 2nd Street | 2707 | Miami | FL | 33132-2299 |
| 14137051810 | 253 NE 2nd Street | 2706 | Miami | FL | 33132-2299 |
| 14137051500 | 253 NE 2nd Street | 2705 | Miami | FL | 33132-2299 |
| 14137051090 | 253 NE 2nd Street | 2704 | Miami | FL | 33132-2299 |
| 14137050370 | 253 NE 2nd Street | 2702 | Miami | FL | 33132-2299 |
| 14137050180 | 253 NE 2nd Street | 2701 | Miami | FL | 33132-2299 |
| 14137053410 | 253 NE 2nd Street | 2610 | Miami | FL | 33132-2299 |
| 14137052580 | 253 NE 2nd Street | 2608 | Miami | FL | 33132-2299 |
| 14137052110 | 253 NE 2nd Street | 2607 | Miami | FL | 33132-2299 |
| 14137051800 | 253 NE 2nd Street | 2606 | Miami | FL | 33132-2299 |
| 14137051490 | 253 NE 2nd Street | 2605 | Miami | FL | 33132-2299 |
| 14137051080 | 253 NE 2nd Street | 2604 | Miami | FL | 33132-2299 |
| 14137050670 | 253 NE 2nd Street | 2603 | Miami | FL | 33132-2299 |
| 14137050360 | 253 NE 2nd Street | 2602 | Miami | FL | 33132-2299 |
| 14137050170 | 253 NE 2nd Street | 2601 | Miami | FL | 33132-2295 |
| 14137053400 | 253 NE 2nd Street | 2510 | Miami | FL | 33132-2295 |
| 14137053040 | 253 NE 2nd Street | 2509 | Miami | FL | 33132-2295 |
| 14137052570 | 253 NE 2nd Street | 2508 | Miami | FL | 33132-2295 |
| 14137051790 | 253 NE 2nd Street | 2506 | Miami | FL | 33132-2295 |
| 14137051070 | 253 NE 2nd Street | 2504 | Miami | FL | 33132-2295 |
| 14137050660 | 253 NE 2nd Street | 2503 | Miami | FL | 33132-2295 |
| 14137050350 | 253 NE 2nd Street | 2502 | Miami | FL | 33132-2295 |
| 14137050160 | 253 NE 2nd Street | 2501 | Miami | FL | 33132-2295 |
| 14137053390 | 253 NE 2nd Street | 2410 | Miami | FL | 33132-2295 |
| 14137052560 | 253 NE 2nd Street | 2408 | Miami | FL | 33132-2295 |
| 14137052090 | 253 NE 2nd Street | 2407 | Miami | FL | 33132-2295 |
| 14137051780 | 253 NE 2nd Street | 2406 | Miami | FL | 33132-2295 |
| 14137051470 | 253 NE 2nd Street | 2405 | Miami | FL | 33132-2295 |
| 14137051060 | 253 NE 2nd Street | 2404 | Miami | FL | 33132-2295 |
| 14137050650 | 253 NE 2nd Street | 2403 | Miami | FL | 33132-2295 |
| 14137050340 | 253 NE 2nd Street | 2402 | Miami | FL | 33132-2295 |
| 14137050150 | 253 NE 2nd Street | 2401 | Miami | FL | 33132-2295 |
| 14137054350 | 253 NE 2nd Street | 234 | Miami | FL | 33132-2287 |
| 14137054310 | 253 NE 2nd Street | 233 | Miami | FL | 33132-2287 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 14137065427O | 253 NE 2nd Street | 232 | Miami | FL | 33132-2287 |
| 14137065338O | 253 NE 2nd Street | 2310 | Miami | FL | 33132-2295 |
| 14137065423O | 253 NE 2nd Street | 231 | Miami | FL | 33132-2287 |
| 14137065255O | 253 NE 2nd Street | 2308 | Miami | FL | 33132-2295 |
| 14137065208O | 253 NE 2nd Street | 2307 | Miami | FL | 33132-2295 |
| 14137065177O | 253 NE 2nd Street | 2306 | Miami | FL | 33132-2295 |
| 14137065146O | 253 NE 2nd Street | 2305 | Miami | FL | 33132-2295 |
| 14137065105O | 253 NE 2nd Street | 2304 | Miami | FL | 33132-2295 |
| 14137065064O | 253 NE 2nd Street | 2303 | Miami | FL | 33132-2295 |
| 14137065033O | 253 NE 2nd Street | 2302 | Miami | FL | 33132-2295 |
| 14137065419O | 253 NE 2nd Street | 230 | Miami | FL | 33132-2287 |
| 14137065415O | 253 NE 2nd Street | 229 | Miami | FL | 33132-2287 |
| 14137065411O | 253 NE 2nd Street | 228 | Miami | FL | 33132-2287 |
| 14137065407O | 253 NE 2nd Street | 227 | Miami | FL | 33132-2287 |
| 14137065403O | 253 NE 2nd Street | 226 | Miami | FL | 33132-2287 |
| 14137065395O | 253 NE 2nd Street | 224 | Miami | FL | 33132-2287 |
| 14137065391O | 253 NE 2nd Street | 223 | Miami | FL | 33132-2287 |
| 14137065387O | 253 NE 2nd Street | 222 | Miami | FL | 33132-2287 |
| 14137065383O | 253 NE 2nd Street | 221 | Miami | FL | 33132-2287 |
| 14137065301O | 253 NE 2nd Street | 2209 | Miami | FL | 33132-2294 |
| 14137065254O | 253 NE 2nd Street | 2208 | Miami | FL | 33132-2294 |
| 14137065207O | 253 NE 2nd Street | 2207 | Miami | FL | 33132-2294 |
| 14137065176O | 253 NE 2nd Street | 2206 | Miami | FL | 33132-2294 |
| 14137065145O | 253 NE 2nd Street | 2205 | Miami | FL | 33132-2294 |
| 14137065063O | 253 NE 2nd Street | 2203 | Miami | FL | 33132-2294 |
| 14137065032O | 253 NE 2nd Street | 2202 | Miami | FL | 33132-2294 |
| 14137065013O | 253 NE 2nd Street | 2201 | Miami | FL | 33132-2294 |
| 14137065379O | 253 NE 2nd Street | 220 | Miami | FL | 33132-2287 |
| 14137065371O | 253 NE 2nd Street | 218 | Miami | FL | 33132-2287 |
| 14137065363O | 253 NE 2nd Street | 216 | Miami | FL | 33132-2287 |
| 14137065359O | 253 NE 2nd Street | 215 | Miami | FL | 33132-2287 |
| 14137065355O | 253 NE 2nd Street | 214 | Miami | FL | 33132-2287 |
| 14137065351O | 253 NE 2nd Street | 213 | Miami | FL | 33132-2287 |
| 14137065347O | 253 NE 2nd Street | 212 | Miami | FL | 33132-2287 |
| 14137065336O | 253 NE 2nd Street | 2110 | Miami | FL | 33132-2294 |
| 14137065343O | 253 NE 2nd Street | 211 | Miami | FL | 33132-2287 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370653000 | 253 NE 2nd Street | 2109 | Miami | FL | 33132-2294 |
| 141370652530 | 253 NE 2nd Street | 2108 | Miami | FL | 33132-2294 |
| 141370652060 | 253 NE 2nd Street | 2107 | Miami | FL | 33132-2294 |
| 141370651750 | 253 NE 2nd Street | 2106 | Miami | FL | 33132-2294 |
| 141370651440 | 253 NE 2nd Street | 2105 | Miami | FL | 33132-2294 |
| 141370650620 | 253 NE 2nd Street | 2103 | Miami | FL | 33132-2294 |
| 141370650310 | 253 NE 2nd Street | 2102 | Miami | FL | 33132-2294 |
| 141370650120 | 253 NE 2nd Street | 2101 | Miami | FL | 33132-2294 |
| 141370652820 | 253 NE 2nd Street | 209 | Miami | FL | 33132-3500 |
| 141370652350 | 253 NE 2nd Street | 208 | Miami | FL | 33132-2321 |
| 141370653350 | 253 NE 2nd Street | 2010 | Miami | FL | 33132-2294 |
| 141370652990 | 253 NE 2nd Street | 2009 | Miami | FL | 33132-2294 |
| 141370652520 | 253 NE 2nd Street | 2008 | Miami | FL | 33132-2294 |
| 141370651740 | 253 NE 2nd Street | 2006 | Miami | FL | 33132-2293 |
| 141370651430 | 253 NE 2nd Street | 2005 | Miami | FL | 33132-2293 |
| 141370651020 | 253 NE 2nd Street | 2004 | Miami | FL | 33132-2293 |
| 141370650610 | 253 NE 2nd Street | 2003 | Miami | FL | 33132-2293 |
| 141370650300 | 253 NE 2nd Street | 2002 | Miami | FL | 33132-2293 |
| 141370650110 | 253 NE 2nd Street | 2001 | Miami | FL | 33132-2293 |
| 141370653340 | 253 NE 2nd Street | 1910 | Miami | FL | 33132-2293 |
| 141370652980 | 253 NE 2nd Street | 1909 | Miami | FL | 33132-2293 |
| 141370652510 | 253 NE 2nd Street | 1908 | Miami | FL | 33132-2293 |
| 141370651730 | 253 NE 2nd Street | 1907 | Miami | FL | 33132-2293 |
| 141370651420 | 253 NE 2nd Street | 1906 | Miami | FL | 33132-2293 |
| 141370650600 | 253 NE 2nd Street | 1905 | Miami | FL | 33132-2293 |
| 141370650290 | 253 NE 2nd Street | 1903 | Miami | FL | 33132-2293 |
| 141370650100 | 253 NE 2nd Street | 1902 | Miami | FL | 33132-2293 |
| 141370653330 | 253 NE 2nd Street | 1901 | Miami | FL | 33132-2293 |
| 141370652970 | 253 NE 2nd Street | 1810 | Miami | FL | 33132-2293 |
| 141370652500 | 253 NE 2nd Street | 1809 | Miami | FL | 33132-2293 |
| 141370652030 | 253 NE 2nd Street | 1808 | Miami | FL | 33132-2293 |
| 141370651410 | 253 NE 2nd Street | 1807 | Miami | FL | 33132-2293 |
| 141370651000 | 253 NE 2nd Street | 1805 | Miami | FL | 33132-2293 |
| 141370650280 | 253 NE 2nd Street | 1804 | Miami | FL | 33132-2293 |
| 141370650090 | 253 NE 2nd Street | 1802 | Miami | FL | 33132-2293 |
| | 253 NE 2nd Street | 1801 | Miami | FL | 33132-2292 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 14137065320 | 253 NE 2nd Street | 1710 | Miami | FL | 33132-2292 |
| 14137065290 | 253 NE 2nd Street | 1709 | Miami | FL | 33132-2292 |
| 14137065490 | 253 NE 2nd Street | 1708 | Miami | FL | 33132-2292 |
| 14137065020 | 253 NE 2nd Street | 1707 | Miami | FL | 33132-2292 |
| 14137065170 | 253 NE 2nd Street | 1706 | Miami | FL | 33132-2292 |
| 14137065140 | 253 NE 2nd Street | 1705 | Miami | FL | 33132-2292 |
| 14137065270 | 253 NE 2nd Street | 1702 | Miami | FL | 33132-2292 |
| 14137065080 | 253 NE 2nd Street | 1701 | Miami | FL | 33132-2292 |
| 14137065310 | 253 NE 2nd Street | 1610 | Miami | FL | 33132-2292 |
| 14137065295 | 253 NE 2nd Street | 1609 | Miami | FL | 33132-2292 |
| 14137065201 | 253 NE 2nd Street | 1607 | Miami | FL | 33132-2292 |
| 14137065139 | 253 NE 2nd Street | 1605 | Miami | FL | 33132-2292 |
| 14137065007 | 253 NE 2nd Street | 1601 | Miami | FL | 33132-2292 |
| 14137065330 | 253 NE 2nd Street | 1510 | Miami | FL | 33132-2292 |
| 14137065294 | 253 NE 2nd Street | 1509 | Miami | FL | 33132-2292 |
| 14137065247 | 253 NE 2nd Street | 1508 | Miami | FL | 33132-2292 |
| 14137065200 | 253 NE 2nd Street | 1507 | Miami | FL | 33132-2292 |
| 14137065138 | 253 NE 2nd Street | 1505 | Miami | FL | 33132-2292 |
| 14137065056 | 253 NE 2nd Street | 1503 | Miami | FL | 33132-2292 |
| 14137065025 | 253 NE 2nd Street | 1502 | Miami | FL | 33132-2292 |
| 14137065329 | 253 NE 2nd Street | 1410 | Miami | FL | 33132-2291 |
| 14137065246 | 253 NE 2nd Street | 1408 | Miami | FL | 33132-2291 |
| 14137065199 | 253 NE 2nd Street | 1407 | Miami | FL | 33132-2291 |
| 14137065168 | 253 NE 2nd Street | 1406 | Miami | FL | 33132-2291 |
| 14137065137 | 253 NE 2nd Street | 1405 | Miami | FL | 33132-2291 |
| 14137065096 | 253 NE 2nd Street | 1404 | Miami | FL | 33132-2291 |
| 14137065055 | 253 NE 2nd Street | 1403 | Miami | FL | 33132-2291 |
| 14137065024 | 253 NE 2nd Street | 1402 | Miami | FL | 33132-2291 |
| 14137065005 | 253 NE 2nd Street | 1401 | Miami | FL | 33132-2291 |
| 14137065328 | 253 NE 2nd Street | 1210 | Miami | FL | 33132-2291 |
| 14137065292 | 253 NE 2nd Street | 1209 | Miami | FL | 33132-2291 |
| 14137065245 | 253 NE 2nd Street | 1208 | Miami | FL | 33132-2291 |
| 14137065198 | 253 NE 2nd Street | 1207 | Miami | FL | 33132-2291 |
| 14137065054 | 253 NE 2nd Street | 1203 | Miami | FL | 33132-2291 |
| 14137065023 | 253 NE 2nd Street | 1202 | Miami | FL | 33132-2291 |
| 14137065004 | 253 NE 2nd Street | 1201 | Miami | FL | 33132-2291 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 14137065327O | 253 NE 2nd Street | 1110 | Miami | FL | 33132-2291 |
| 14137065291O | 253 NE 2nd Street | 1109 | Miami | FL | 33132-2291 |
| 14137065244O | 253 NE 2nd Street | 1108 | Miami | FL | 33132-2291 |
| 14137065197O | 253 NE 2nd Street | 1107 | Miami | FL | 33132-2291 |
| 14137065135O | 253 NE 2nd Street | 1105 | Miami | FL | 33132-2291 |
| 14137065022O | 253 NE 2nd Street | 1102 | Miami | FL | 33132-2291 |
| 14137065003O | 253 NE 2nd Street | 1101 | Miami | FL | 33132-3502 |
| 14137065326O | 253 NE 2nd Street | 1010 | Miami | FL | 33132-3502 |
| 14137065290O | 253 NE 2nd Street | 1009 | Miami | FL | 33132-3502 |
| 14137065243O | 253 NE 2nd Street | 1008 | Miami | FL | 33132-3502 |
| 14137065134O | 253 NE 2nd Street | 1005 | Miami | FL | 33132-2290 |
| 14137065093O | 253 NE 2nd Street | 1004 | Miami | FL | 33132-2290 |
| 14137065052O | 253 NE 2nd Street | 1003 | Miami | FL | 33132-2290 |
| 14137065021O | 253 NE 2nd Street | 1002 | Miami | FL | 33132-2290 |
| 14137065002O | 253 NE 2nd Street | 1001 | Miami | FL | 33132-2290 |
| 14137064324O | 244 Biscayne Blvd | 910 | Miami | FL | 33132-2328 |
| 14137064294O | 244 Biscayne Blvd | 909 | Miami | FL | 33132-2328 |
| 14137064253O | 244 Biscayne Blvd | 908 | Miami | FL | 33132-2328 |
| 14137064206O | 244 Biscayne Blvd | 907 | Miami | FL | 33132-2328 |
| 14137064175O | 244 Biscayne Blvd | 906 | Miami | FL | 33132-2328 |
| 14137064138O | 244 Biscayne Blvd | 905 | Miami | FL | 33132-2328 |
| 14137064097O | 244 Biscayne Blvd | 904 | Miami | FL | 33132-2328 |
| 14137064050O | 244 Biscayne Blvd | 903 | Miami | FL | 33132-2328 |
| 14137064013O | 244 Biscayne Blvd | 902 | Miami | FL | 33132-2328 |
| 14137064293O | 244 Biscayne Blvd | 809 | Miami | FL | 33132-2328 |
| 14137064252O | 244 Biscayne Blvd | 808 | Miami | FL | 33132-2328 |
| 14137064205O | 244 Biscayne Blvd | 807 | Miami | FL | 33132-2328 |
| 14137064174O | 244 Biscayne Blvd | 806 | Miami | FL | 33132-2328 |
| 14137064137O | 244 Biscayne Blvd | 805 | Miami | FL | 33132-2328 |
| 14137064096O | 244 Biscayne Blvd | 804 | Miami | FL | 33132-2328 |
| 14137064049O | 244 Biscayne Blvd | 803 | Miami | FL | 33132-2328 |
| 14137064012O | 244 Biscayne Blvd | 802 | Miami | FL | 33132-2327 |
| 14137064251O | 244 Biscayne Blvd | 708 | Miami | FL | 33132-2327 |
| 14137064173O | 244 Biscayne Blvd | 706 | Miami | FL | 33132-2327 |
| 14137064095O | 244 Biscayne Blvd | 704 | Miami | FL | 33132-2327 |
| 14137064011O | 244 Biscayne Blvd | 702 | Miami | FL | 33132-2327 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 14137064040050 | 244 Biscayne Blvd | 701 | Miami | FL | 33132-2327 |
| 14137064044090 | 244 Biscayne Blvd | 652 | Miami | FL | 33132-2327 |
| 14137064044050 | 244 Biscayne Blvd | 651 | Miami | FL | 33132-2327 |
| 14137064044010 | 244 Biscayne Blvd | 650 | Miami | FL | 33132-2327 |
| 14137064043970 | 244 Biscayne Blvd | 649 | Miami | FL | 33132-2327 |
| 14137064043930 | 244 Biscayne Blvd | 648 | Miami | FL | 33132-2327 |
| 14137064043890 | 244 Biscayne Blvd | 647 | Miami | FL | 33132-2327 |
| 14137064043850 | 244 Biscayne Blvd | 646 | Miami | FL | 33132-2327 |
| 14137064043810 | 244 Biscayne Blvd | 645 | Miami | FL | 33132-2327 |
| 14137064043770 | 244 Biscayne Blvd | 644 | Miami | FL | 33132-2327 |
| 14137064043730 | 244 Biscayne Blvd | 643 | Miami | FL | 33132-2327 |
| 14137064043690 | 244 Biscayne Blvd | 642 | Miami | FL | 33132-2327 |
| 14137064043650 | 244 Biscayne Blvd | 641 | Miami | FL | 33132-2327 |
| 14137064043610 | 244 Biscayne Blvd | 640 | Miami | FL | 33132-2327 |
| 14137064043570 | 244 Biscayne Blvd | 639 | Miami | FL | 33132-2327 |
| 14137064043530 | 244 Biscayne Blvd | 638 | Miami | FL | 33132-2327 |
| 14137064043510 | 244 Biscayne Blvd | 637 | Miami | FL | 33132-2327 |
| 14137064043470 | 244 Biscayne Blvd | 636 | Miami | FL | 33132-2327 |
| 14137064044070 | 244 Biscayne Blvd | 612 | Miami | FL | 33132-2327 |
| 14137064042500 | 244 Biscayne Blvd | 608 | Miami | FL | 33132-2327 |
| 14137064041720 | 244 Biscayne Blvd | 606 | Miami | FL | 33132-2327 |
| 14137064040940 | 244 Biscayne Blvd | 604 | Miami | FL | 33132-2327 |
| 14137064040100 | 244 Biscayne Blvd | 602 | Miami | FL | 33132-2350 |
| 14137064040040 | 244 Biscayne Blvd | 601 | Miami | FL | 33132-2350 |
| 14137064042490 | 244 Biscayne Blvd | 508 | Miami | FL | 33132-2327 |
| 14137064041710 | 244 Biscayne Blvd | 506 | Miami | FL | 33132-2327 |
| 14137064040930 | 244 Biscayne Blvd | 504 | Miami | FL | 33132-2327 |
| 14137064040460 | 244 Biscayne Blvd | 503 | Miami | FL | 33132-2327 |
| 14137064040090 | 244 Biscayne Blvd | 502 | Miami | FL | 33132-2327 |
| 14137064040030 | 244 Biscayne Blvd | 501 | Miami | FL | 33132-2283 |
| 14137064042920 | 244 Biscayne Blvd | 4908 | Miami | FL | 33132-2346 |
| 14137064042450 | 244 Biscayne Blvd | 4907 | Miami | FL | 33132-2346 |
| 14137064041360 | 244 Biscayne Blvd | 4904 | Miami | FL | 33132-2346 |
| 14137064040890 | 244 Biscayne Blvd | 4903 | Miami | FL | 33132-2346 |
| 14137064042910 | 244 Biscayne Blvd | 4808 | Miami | FL | 33132-2346 |
| 14137064042440 | 244 Biscayne Blvd | 4807 | Miami | FL | 33132-2346 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370641350 | 244 Biscayne Blvd | 4804 | Miami | FL | 33132-2346 |
| 141370640880 | 244 Biscayne Blvd | 4803 | Miami | FL | 33132-2346 |
| 141370642900 | 244 Biscayne Blvd | 4708 | Miami | FL | 33132-2346 |
| 141370642430 | 244 Biscayne Blvd | 4707 | Miami | FL | 33132-2346 |
| 141370641340 | 244 Biscayne Blvd | 4704 | Miami | FL | 33132-2346 |
| 141370640870 | 244 Biscayne Blvd | 4703 | Miami | FL | 33132-2346 |
| 141370642890 | 244 Biscayne Blvd | 4608 | Miami | FL | 33132-2346 |
| 141370642420 | 244 Biscayne Blvd | 4607 | Miami | FL | 33132-2346 |
| 141370641330 | 244 Biscayne Blvd | 4604 | Miami | FL | 33132-2346 |
| 141370640860 | 244 Biscayne Blvd | 4603 | Miami | FL | 33132-2346 |
| 141370644080 | 244 Biscayne Blvd | 452 | Miami | FL | 33132-2326 |
| 141370644040 | 244 Biscayne Blvd | 451 | Miami | FL | 33132-2326 |
| 141370642880 | 244 Biscayne Blvd | 4508 | Miami | FL | 33132-2353 |
| 141370642410 | 244 Biscayne Blvd | 4507 | Miami | FL | 33132-2353 |
| 141370641320 | 244 Biscayne Blvd | 4504 | Miami | FL | 33132-2353 |
| 141370644000 | 244 Biscayne Blvd | 450 | Miami | FL | 33132-2326 |
| 141370643960 | 244 Biscayne Blvd | 449 | Miami | FL | 33132-2326 |
| 141370643920 | 244 Biscayne Blvd | 448 | Miami | FL | 33132-2326 |
| 141370643880 | 244 Biscayne Blvd | 447 | Miami | FL | 33132-2326 |
| 141370643840 | 244 Biscayne Blvd | 446 | Miami | FL | 33132-2326 |
| 141370643800 | 244 Biscayne Blvd | 445 | Miami | FL | 33132-2326 |
| 141370643760 | 244 Biscayne Blvd | 444 | Miami | FL | 33132-2326 |
| 141370643720 | 244 Biscayne Blvd | 443 | Miami | FL | 33132-2326 |
| 141370643680 | 244 Biscayne Blvd | 442 | Miami | FL | 33132-2326 |
| 141370643640 | 244 Biscayne Blvd | 441 | Miami | FL | 33132-2326 |
| 141370642870 | 244 Biscayne Blvd | 4408 | Miami | FL | 33132-2353 |
| 141370642400 | 244 Biscayne Blvd | 4407 | Miami | FL | 33132-2353 |
| 141370641310 | 244 Biscayne Blvd | 4404 | Miami | FL | 33132-2353 |
| 141370640840 | 244 Biscayne Blvd | 4403 | Miami | FL | 33132-2353 |
| 141370643600 | 244 Biscayne Blvd | 440 | Miami | FL | 33132-2326 |
| 141370643560 | 244 Biscayne Blvd | 439 | Miami | FL | 33132-2326 |
| 141370643520 | 244 Biscayne Blvd | 438 | Miami | FL | 33132-2326 |
| 141370643500 | 244 Biscayne Blvd | 437 | Miami | FL | 33132-2326 |
| 141370643460 | 244 Biscayne Blvd | 436 | Miami | FL | 33132-2326 |
| 141370642860 | 244 Biscayne Blvd | 4308 | Miami | FL | 33132-2286 |
| 141370642390 | 244 Biscayne Blvd | 4307 | Miami | FL | 33132-3504 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370641300 | 244 Biscayne Blvd | 4304 | Miami | FL | 33132-3504 |
| 141370640830 | 244 Biscayne Blvd | 4303 | Miami | FL | 33132-3504 |
| 141370642850 | 244 Biscayne Blvd | 4208 | Miami | FL | 33132-2353 |
| 141370642380 | 244 Biscayne Blvd | 4207 | Miami | FL | 33132-2353 |
| 141370641290 | 244 Biscayne Blvd | 4204 | Miami | FL | 33132-2353 |
| 141370642370 | 244 Biscayne Blvd | 4107 | Miami | FL | 33132-2345 |
| 141370641280 | 244 Biscayne Blvd | 4104 | Miami | FL | 33132-2345 |
| 141370640810 | 244 Biscayne Blvd | 4103 | Miami | FL | 33132-2345 |
| 141370642480 | 244 Biscayne Blvd | 408 | Miami | FL | 33132-2326 |
| 141370641700 | 244 Biscayne Blvd | 406 | Miami | FL | 33132-2326 |
| 141370640920 | 244 Biscayne Blvd | 404 | Miami | FL | 33132-2326 |
| 141370640450 | 244 Biscayne Blvd | 403 | Miami | FL | 33132-2326 |
| 141370640080 | 244 Biscayne Blvd | 402 | Miami | FL | 33132-2349 |
| 141370640020 | 244 Biscayne Blvd | 401 | Miami | FL | 33132-2349 |
| 141370642830 | 244 Biscayne Blvd | 4008 | Miami | FL | 33132-2345 |
| 141370642360 | 244 Biscayne Blvd | 4007 | Miami | FL | 33132-2345 |
| 141370641270 | 244 Biscayne Blvd | 4004 | Miami | FL | 33132-2345 |
| 141370640800 | 244 Biscayne Blvd | 4003 | Miami | FL | 33132-2345 |
| 141370643230 | 244 Biscayne Blvd | 3909 | Miami | FL | 33132-2345 |
| 141370642820 | 244 Biscayne Blvd | 3908 | Miami | FL | 33132-2345 |
| 141370642350 | 244 Biscayne Blvd | 3907 | Miami | FL | 33132-2345 |
| 141370642040 | 244 Biscayne Blvd | 3906 | Miami | FL | 33132-2345 |
| 141370641670 | 244 Biscayne Blvd | 3905 | Miami | FL | 33132-2345 |
| 141370641260 | 244 Biscayne Blvd | 3904 | Miami | FL | 33132-2345 |
| 141370640420 | 244 Biscayne Blvd | 3902 | Miami | FL | 33132-2345 |
| 141370643220 | 244 Biscayne Blvd | 3809 | Miami | FL | 33132-2345 |
| 141370642810 | 244 Biscayne Blvd | 3808 | Miami | FL | 33132-2345 |
| 141370642340 | 244 Biscayne Blvd | 3807 | Miami | FL | 33132-2345 |
| 141370642030 | 244 Biscayne Blvd | 3806 | Miami | FL | 33132-2345 |
| 141370641660 | 244 Biscayne Blvd | 3805 | Miami | FL | 33132-2345 |
| 141370641250 | 244 Biscayne Blvd | 3804 | Miami | FL | 33132-2345 |
| 141370640780 | 244 Biscayne Blvd | 3803 | Miami | FL | 33132-2345 |
| 141370640410 | 244 Biscayne Blvd | 3802 | Miami | FL | 33132-2345 |
| 141370643210 | 244 Biscayne Blvd | 3709 | Miami | FL | 33132-2345 |
| 141370642800 | 244 Biscayne Blvd | 3708 | Miami | FL | 33132-2352 |
| 141370642330 | 244 Biscayne Blvd | 3707 | Miami | FL | 33132-2352 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370642020 | 244 Biscayne Blvd | 3706 | Miami | FL | 33132-2345 |
| 141370641650 | 244 Biscayne Blvd | 3705 | Miami | FL | 33132-2345 |
| 141370641240 | 244 Biscayne Blvd | 3704 | Miami | FL | 33132-3503 |
| 141370640770 | 244 Biscayne Blvd | 3703 | Miami | FL | 33132-2343 |
| 141370640400 | 244 Biscayne Blvd | 3702 | Miami | FL | 33132-2343 |
| 141370643200 | 244 Biscayne Blvd | 3609 | Miami | FL | 33132-2343 |
| 141370642790 | 244 Biscayne Blvd | 3608 | Miami | FL | 33132-2343 |
| 141370642320 | 244 Biscayne Blvd | 3607 | Miami | FL | 33132-2343 |
| 141370642010 | 244 Biscayne Blvd | 3606 | Miami | FL | 33132-2343 |
| 141370641640 | 244 Biscayne Blvd | 3605 | Miami | FL | 33132-2343 |
| 141370641230 | 244 Biscayne Blvd | 3604 | Miami | FL | 33132-2343 |
| 141370640760 | 244 Biscayne Blvd | 3603 | Miami | FL | 33132-2343 |
| 141370640390 | 244 Biscayne Blvd | 3602 | Miami | FL | 33132-2343 |
| 141370644030 | 244 Biscayne Blvd | 351 | Miami | FL | 33132-2326 |
| 141370643190 | 244 Biscayne Blvd | 3509 | Miami | FL | 33132-2343 |
| 141370642780 | 244 Biscayne Blvd | 3508 | Miami | FL | 33132-2343 |
| 141370642310 | 244 Biscayne Blvd | 3507 | Miami | FL | 33132-2343 |
| 141370642000 | 244 Biscayne Blvd | 3506 | Miami | FL | 33132-2343 |
| 141370641630 | 244 Biscayne Blvd | 3505 | Miami | FL | 33132-2343 |
| 141370640750 | 244 Biscayne Blvd | 3503 | Miami | FL | 33132-2343 |
| 141370640380 | 244 Biscayne Blvd | 3502 | Miami | FL | 33132-2343 |
| 141370643990 | 244 Biscayne Blvd | 350 | Miami | FL | 33132-2326 |
| 141370643950 | 244 Biscayne Blvd | 349 | Miami | FL | 33132-2326 |
| 141370643910 | 244 Biscayne Blvd | 348 | Miami | FL | 33132-2326 |
| 141370643870 | 244 Biscayne Blvd | 347 | Miami | FL | 33132-2326 |
| 141370643830 | 244 Biscayne Blvd | 346 | Miami | FL | 33132-2326 |
| 141370643790 | 244 Biscayne Blvd | 345 | Miami | FL | 33132-2326 |
| 141370643750 | 244 Biscayne Blvd | 344 | Miami | FL | 33132-2326 |
| 141370643710 | 244 Biscayne Blvd | 343 | Miami | FL | 33132-2326 |
| 141370643670 | 244 Biscayne Blvd | 342 | Miami | FL | 33132-2325 |
| 141370643630 | 244 Biscayne Blvd | 341 | Miami | FL | 33132-2325 |
| 141370643180 | 244 Biscayne Blvd | 3409 | Miami | FL | 33132-2343 |
| 141370642770 | 244 Biscayne Blvd | 3408 | Miami | FL | 33132-2343 |
| 141370642300 | 244 Biscayne Blvd | 3407 | Miami | FL | 33132-2343 |
| 141370641620 | 244 Biscayne Blvd | 3405 | Miami | FL | 33132-2343 |
| 141370640740 | 244 Biscayne Blvd | 3403 | Miami | FL | 33132-2343 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 14137060640370 | 244 Biscayne Blvd | 3402 | Miami | FL | 33132-2339 |
| 14137060643590 | 244 Biscayne Blvd | 340 | Miami | FL | 33132-2325 |
| 14137060643550 | 244 Biscayne Blvd | 339 | Miami | FL | 33132-2325 |
| 14137060643490 | 244 Biscayne Blvd | 337 | Miami | FL | 33132-2325 |
| 14137060643450 | 244 Biscayne Blvd | 336 | Miami | FL | 33132-2325 |
| 14137060643430 | 244 Biscayne Blvd | 335 | Miami | FL | 33132-2325 |
| 14137060643170 | 244 Biscayne Blvd | 3309 | Miami | FL | 33132-2339 |
| 14137060642760 | 244 Biscayne Blvd | 3308 | Miami | FL | 33132-2339 |
| 14137060642290 | 244 Biscayne Blvd | 3307 | Miami | FL | 33132-2339 |
| 14137060641980 | 244 Biscayne Blvd | 3306 | Miami | FL | 33132-2338 |
| 14137060641610 | 244 Biscayne Blvd | 3305 | Miami | FL | 33132-2338 |
| 14137060641200 | 244 Biscayne Blvd | 3304 | Miami | FL | 33132-2338 |
| 14137060640730 | 244 Biscayne Blvd | 3303 | Miami | FL | 33132-2338 |
| 14137060640360 | 244 Biscayne Blvd | 3302 | Miami | FL | 33132-2337 |
| 14137060643160 | 244 Biscayne Blvd | 3209 | Miami | FL | 33132-2337 |
| 14137060642280 | 244 Biscayne Blvd | 3207 | Miami | FL | 33132-2337 |
| 14137060641970 | 244 Biscayne Blvd | 3206 | Miami | FL | 33132-2337 |
| 14137060641600 | 244 Biscayne Blvd | 3205 | Miami | FL | 33132-2337 |
| 14137060641190 | 244 Biscayne Blvd | 3204 | Miami | FL | 33132-2337 |
| 14137060640720 | 244 Biscayne Blvd | 3203 | Miami | FL | 33132-2337 |
| 14137060640350 | 244 Biscayne Blvd | 3202 | Miami | FL | 33132-2337 |
| 14137060643150 | 244 Biscayne Blvd | 3109 | Miami | FL | 33132-2337 |
| 14137060642740 | 244 Biscayne Blvd | 3108 | Miami | FL | 33132-2337 |
| 14137060642270 | 244 Biscayne Blvd | 3107 | Miami | FL | 33132-2337 |
| 14137060641960 | 244 Biscayne Blvd | 3106 | Miami | FL | 33132-2337 |
| 14137060641590 | 244 Biscayne Blvd | 3105 | Miami | FL | 33132-2337 |
| 14137060641180 | 244 Biscayne Blvd | 3104 | Miami | FL | 33132-2337 |
| 14137060640340 | 244 Biscayne Blvd | 3102 | Miami | FL | 33132-2337 |
| 14137060642470 | 244 Biscayne Blvd | 308 | Miami | FL | 33132-2325 |
| 14137060641690 | 244 Biscayne Blvd | 306 | Miami | FL | 33132-2325 |
| 14137060640910 | 244 Biscayne Blvd | 304 | Miami | FL | 33132-2325 |
| 14137060640440 | 244 Biscayne Blvd | 303 | Miami | FL | 33132-2325 |
| 14137060640070 | 244 Biscayne Blvd | 302 | Miami | FL | 33132-2325 |
| 14137060640010 | 244 Biscayne Blvd | 301 | Miami | FL | 33132-2325 |
| 14137060643140 | 244 Biscayne Blvd | 3009 | Miami | FL | 33132-2337 |
| 14137060642730 | 244 Biscayne Blvd | 3008 | Miami | FL | 33132-2337 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 1413706422260 | 244 Biscayne Blvd | 3007 | Miami | FL | 33132-2337 |
| 1413706441950 | 244 Biscayne Blvd | 3006 | Miami | FL | 33132-2337 |
| 1413706441580 | 244 Biscayne Blvd | 3005 | Miami | FL | 33132-2337 |
| 1413706441170 | 244 Biscayne Blvd | 3004 | Miami | FL | 33132-2337 |
| 1413706440700 | 244 Biscayne Blvd | 3003 | Miami | FL | 33132-2337 |
| 1413706443130 | 244 Biscayne Blvd | 2909 | Miami | FL | 33132-2337 |
| 1413706442720 | 244 Biscayne Blvd | 2908 | Miami | FL | 33132-2337 |
| 1413706442250 | 244 Biscayne Blvd | 2907 | Miami | FL | 33132-2337 |
| 1413706441940 | 244 Biscayne Blvd | 2906 | Miami | FL | 33132-2337 |
| 1413706441570 | 244 Biscayne Blvd | 2905 | Miami | FL | 33132-2337 |
| 1413706441160 | 244 Biscayne Blvd | 2904 | Miami | FL | 33132-2336 |
| 1413706440690 | 244 Biscayne Blvd | 2903 | Miami | FL | 33132-2336 |
| 1413706440320 | 244 Biscayne Blvd | 2902 | Miami | FL | 33132-2336 |
| 1413706443120 | 244 Biscayne Blvd | 2809 | Miami | FL | 33132-2336 |
| 1413706442710 | 244 Biscayne Blvd | 2808 | Miami | FL | 33132-2336 |
| 1413706442240 | 244 Biscayne Blvd | 2807 | Miami | FL | 33132-2336 |
| 1413706441930 | 244 Biscayne Blvd | 2806 | Miami | FL | 33132-2336 |
| 1413706441560 | 244 Biscayne Blvd | 2805 | Miami | FL | 33132-2336 |
| 1413706441150 | 244 Biscayne Blvd | 2804 | Miami | FL | 33132-2336 |
| 1413706440680 | 244 Biscayne Blvd | 2803 | Miami | FL | 33132-2336 |
| 1413706440310 | 244 Biscayne Blvd | 2802 | Miami | FL | 33132-2336 |
| 1413706443410 | 244 Biscayne Blvd | 2710 | Miami | FL | 33132-2336 |
| 1413706443110 | 244 Biscayne Blvd | 2709 | Miami | FL | 33132-2336 |
| 1413706442700 | 244 Biscayne Blvd | 2708 | Miami | FL | 33132-2336 |
| 1413706442230 | 244 Biscayne Blvd | 2707 | Miami | FL | 33132-2336 |
| 1413706441920 | 244 Biscayne Blvd | 2706 | Miami | FL | 33132-2336 |
| 1413706441550 | 244 Biscayne Blvd | 2705 | Miami | FL | 33132-2336 |
| 1413706441140 | 244 Biscayne Blvd | 2704 | Miami | FL | 33132-2336 |
| 1413706440670 | 244 Biscayne Blvd | 2703 | Miami | FL | 33132-2336 |
| 1413706440300 | 244 Biscayne Blvd | 2702 | Miami | FL | 33132-2336 |
| 1413706443400 | 244 Biscayne Blvd | 2610 | Miami | FL | 33132-2336 |
| 1413706443100 | 244 Biscayne Blvd | 2609 | Miami | FL | 33132-2336 |
| 1413706442690 | 244 Biscayne Blvd | 2608 | Miami | FL | 33132-2336 |
| 1413706442220 | 244 Biscayne Blvd | 2607 | Miami | FL | 33132-2336 |
| 1413706441910 | 244 Biscayne Blvd | 2606 | Miami | FL | 33132-2336 |
| 1413706441540 | 244 Biscayne Blvd | 2605 | Miami | FL | 33132-2336 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|-------|---------|-------------|------|-------|-----|
| 141370641130 | 244 Biscayne Blvd | 2604 | Miami | FL | 33132-2336 |
| 141370640660 | 244 Biscayne Blvd | 2603 | Miami | FL | 33132-2336 |
| 141370640290 | 244 Biscayne Blvd | 2602 | Miami | FL | 33132-2336 |
| 141370644060 | 244 Biscayne Blvd | 252 | Miami | FL | 33132-2325 |
| 141370643390 | 244 Biscayne Blvd | 2510 | Miami | FL | 33132-2336 |
| 141370644020 | 244 Biscayne Blvd | 251 | Miami | FL | 33132-2325 |
| 141370643090 | 244 Biscayne Blvd | 2509 | Miami | FL | 33132-2333 |
| | 244 Biscayne Blvd | 2508 | Miami | FL | 33132-2333 |
| 141370642210 | 244 Biscayne Blvd | 2507 | Miami | FL | 33132-2333 |
| 141370641900 | 244 Biscayne Blvd | 2506 | Miami | FL | 33132-2333 |
| 141370641120 | 244 Biscayne Blvd | 2504 | Miami | FL | 33132-2333 |
| 141370640650 | 244 Biscayne Blvd | 2503 | Miami | FL | 33132-2333 |
| 141370640280 | 244 Biscayne Blvd | 2502 | Miami | FL | 33132-2333 |
| 141370643980 | 244 Biscayne Blvd | 250 | Miami | FL | 33132-2325 |
| 141370643940 | 244 Biscayne Blvd | 249 | Miami | FL | 33132-2325 |
| 141370643900 | 244 Biscayne Blvd | 248 | Miami | FL | 33132-2325 |
| 141370643860 | 244 Biscayne Blvd | 247 | Miami | FL | 33132-2325 |
| 141370643820 | 244 Biscayne Blvd | 246 | Miami | FL | 33132-2325 |
| 141370643780 | 244 Biscayne Blvd | 245 | Miami | FL | 33132-2325 |
| 141370643740 | 244 Biscayne Blvd | 244 | Miami | FL | 33132-2325 |
| 141370643700 | 244 Biscayne Blvd | 243 | Miami | FL | 33132-2325 |
| 141370643660 | 244 Biscayne Blvd | 242 | Miami | FL | 33132-2325 |
| 141370643380 | 244 Biscayne Blvd | 2410 | Miami | FL | 33132-2333 |
| 141370643620 | 244 Biscayne Blvd | 241 | Miami | FL | 33132-2325 |
| 141370643080 | 244 Biscayne Blvd | 2409 | Miami | FL | 33132-2333 |
| 141370642200 | 244 Biscayne Blvd | 2407 | Miami | FL | 33132-2333 |
| 141370641890 | 244 Biscayne Blvd | 2406 | Miami | FL | 33132-2333 |
| 141370641520 | 244 Biscayne Blvd | 2405 | Miami | FL | 33132-2333 |
| 141370640640 | 244 Biscayne Blvd | 2403 | Miami | FL | 33132-2333 |
| 141370640270 | 244 Biscayne Blvd | 2402 | Miami | FL | 33132-2333 |
| 141370643580 | 244 Biscayne Blvd | 240 | Miami | FL | 33132-2325 |
| 141370643540 | 244 Biscayne Blvd | 239 | Miami | FL | 33132-2325 |
| 141370643480 | 244 Biscayne Blvd | 237 | Miami | FL | 33132-2325 |
| 141370643440 | 244 Biscayne Blvd | 236 | Miami | FL | 33132-2325 |
| 141370643420 | 244 Biscayne Blvd | 235 | Miami | FL | 33132-2325 |
| 141370643370 | 244 Biscayne Blvd | 2310 | Miami | FL | 33132-2333 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 1413706430070 *2660 | | | | | |
| 1413706430070 | 244 Biscayne Blvd | 2309 | Miami | FL | 33132-2333 |
| 1413706422190 | 244 Biscayne Blvd | 2308 | Miami | FL | 33132-2333 |
| 1413706418800 | 244 Biscayne Blvd | 2307 | Miami | FL | 33132-2333 |
| 1413706415100 | 244 Biscayne Blvd | 2306 | Miami | FL | 33132-2333 |
| 1413706411000 | 244 Biscayne Blvd | 2305 | Miami | FL | 33132-2333 |
| 1413706406300 | 244 Biscayne Blvd | 2304 | Miami | FL | 33132-2333 |
| 1413706402600 | 244 Biscayne Blvd | 2303 | Miami | FL | 33132-2333 |
| 1413706433600 | 244 Biscayne Blvd | 2302 | Miami | FL | 33132-2332 |
| 1413706430600 | 244 Biscayne Blvd | 2210 | Miami | FL | 33132-2332 |
| 1413706426500 | 244 Biscayne Blvd | 2209 | Miami | FL | 33132-2332 |
| 1413706421800 | 244 Biscayne Blvd | 2208 | Miami | FL | 33132-2332 |
| 1413706418700 | 244 Biscayne Blvd | 2207 | Miami | FL | 33132-2332 |
| 1413706415000 | 244 Biscayne Blvd | 2206 | Miami | FL | 33132-2332 |
| 1413706411090 | 244 Biscayne Blvd | 2205 | Miami | FL | 33132-2332 |
| 1413706406200 | 244 Biscayne Blvd | 2204 | Miami | FL | 33132-2332 |
| 1413706402500 | 244 Biscayne Blvd | 2203 | Miami | FL | 33132-2332 |
| 1413706433500 | 244 Biscayne Blvd | 2202 | Miami | FL | 33132-2332 |
| 1413706430500 | 244 Biscayne Blvd | 2110 | Miami | FL | 33132-2332 |
| 1413706426400 | 244 Biscayne Blvd | 2109 | Miami | FL | 33132-2332 |
| 1413706421700 | 244 Biscayne Blvd | 2108 | Miami | FL | 33132-2332 |
| 1413706418600 | 244 Biscayne Blvd | 2107 | Miami | FL | 33132-2332 |
| 1413706414900 | 244 Biscayne Blvd | 2106 | Miami | FL | 33132-2332 |
| 1413706410800 | 244 Biscayne Blvd | 2105 | Miami | FL | 33132-2332 |
| 1413706406100 | 244 Biscayne Blvd | 2104 | Miami | FL | 33132-2332 |
| 1413706402400 | 244 Biscayne Blvd | 2103 | Miami | FL | 33132-2332 |
| 1413706424600 | 244 Biscayne Blvd | 2102 | Miami | FL | 33132-2325 |
| 1413706416800 | 244 Biscayne Blvd | 208 | Miami | FL | 33132-2325 |
| 1413706409000 | 244 Biscayne Blvd | 206 | Miami | FL | 33132-2325 |
| 1413706404300 | 244 Biscayne Blvd | 204 | Miami | FL | 33132-2325 |
| 1413706400600 | 244 Biscayne Blvd | 203 | Miami | FL | 33132-2348 |
| 1413706433400 | 244 Biscayne Blvd | 202 | Miami | FL | 33132-2332 |
| 1413706430400 | 244 Biscayne Blvd | 2010 | Miami | FL | 33132-2332 |
| 1413706426300 | 244 Biscayne Blvd | 2009 | Miami | FL | 33132-2332 |
| 1413706421600 | 244 Biscayne Blvd | 2008 | Miami | FL | 33132-2332 |
| | 244 Biscayne Blvd | 2007 | Miami | FL | 33132-2332 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 14137064185O | 244 Biscayne Blvd | 2006 | Miami | FL | 33132-2332 |
| 14137064148O | 244 Biscayne Blvd | 2005 | Miami | FL | 33132-2332 |
| 14137064107O | 244 Biscayne Blvd | 2004 | Miami | FL | 33132-2331 |
| 14137064060O | 244 Biscayne Blvd | 2003 | Miami | FL | 33132-2331 |
| 14137064023O | 244 Biscayne Blvd | 2002 | Miami | FL | 33132-2331 |
| 14137064333O | 244 Biscayne Blvd | 1910 | Miami | FL | 33132-2331 |
| 14137064303O | 244 Biscayne Blvd | 1909 | Miami | FL | 33132-2331 |
| 14137064262O | 244 Biscayne Blvd | 1908 | Miami | FL | 33132-2331 |
| 14137064184O | 244 Biscayne Blvd | 1906 | Miami | FL | 33132-2331 |
| 14137064147O | 244 Biscayne Blvd | 1905 | Miami | FL | 33132-2331 |
| 14137064106O | 244 Biscayne Blvd | 1904 | Miami | FL | 33132-2331 |
| 14137064059O | 244 Biscayne Blvd | 1903 | Miami | FL | 33132-2331 |
| 14137064022O | 244 Biscayne Blvd | 1902 | Miami | FL | 33132-2331 |
| 14137064332O | 244 Biscayne Blvd | 1810 | Miami | FL | 33132-2331 |
| 14137064302O | 244 Biscayne Blvd | 1809 | Miami | FL | 33132-2331 |
| 14137064261O | 244 Biscayne Blvd | 1808 | Miami | FL | 33132-2331 |
| 14137064214O | 244 Biscayne Blvd | 1807 | Miami | FL | 33132-2331 |
| 14137064183O | 244 Biscayne Blvd | 1806 | Miami | FL | 33132-2331 |
| 14137064146O | 244 Biscayne Blvd | 1805 | Miami | FL | 33132-2331 |
| 14137064105O | 244 Biscayne Blvd | 1804 | Miami | FL | 33132-2331 |
| 14137064058O | 244 Biscayne Blvd | 1803 | Miami | FL | 33132-2331 |
| 14137064021O | 244 Biscayne Blvd | 1802 | Miami | FL | 33132-2331 |
| 14137064331O | 244 Biscayne Blvd | 1710 | Miami | FL | 33132-2331 |
| 14137064301O | 244 Biscayne Blvd | 1709 | Miami | FL | 33132-2331 |
| 14137064260O | 244 Biscayne Blvd | 1708 | Miami | FL | 33132-2331 |
| 14137064213O | 244 Biscayne Blvd | 1707 | Miami | FL | 33132-2331 |
| 14137064182O | 244 Biscayne Blvd | 1706 | Miami | FL | 33132-2331 |
| 14137064145O | 244 Biscayne Blvd | 1705 | Miami | FL | 33132-2331 |
| 14137064104O | 244 Biscayne Blvd | 1704 | Miami | FL | 33132-2331 |
| 14137064057O | 244 Biscayne Blvd | 1703 | Miami | FL | 33132-2331 |
| 14137064020O | 244 Biscayne Blvd | 1702 | Miami | FL | 33132-2331 |
| 14137064330O | 244 Biscayne Blvd | 1610 | Miami | FL | 33132-2330 |
| 14137064259O | 244 Biscayne Blvd | 1608 | Miami | FL | 33132-2330 |
| 14137064212O | 244 Biscayne Blvd | 1607 | Miami | FL | 33132-2330 |
| 14137064181O | 244 Biscayne Blvd | 1606 | Miami | FL | 33132-2330 |
| 14137064144O | 244 Biscayne Blvd | 1605 | Miami | FL | 33132-2330 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370641030 | 244 Biscayne Blvd | 1604 | Miami | FL | 33132-2330 |
| 141370640560 | 244 Biscayne Blvd | 1603 | Miami | FL | 33132-2330 |
| 141370640190 | 244 Biscayne Blvd | 1602 | Miami | FL | 33132-2330 |
| 141370643290 | 244 Biscayne Blvd | 1510 | Miami | FL | 33132-2330 |
| 141370642990 | 244 Biscayne Blvd | 1509 | Miami | FL | 33132-2330 |
| 141370642580 | 244 Biscayne Blvd | 1508 | Miami | FL | 33132-2330 |
| 141370642110 | 244 Biscayne Blvd | 1507 | Miami | FL | 33132-2330 |
| 141370641800 | 244 Biscayne Blvd | 1506 | Miami | FL | 33132-2330 |
| 141370641430 | 244 Biscayne Blvd | 1505 | Miami | FL | 33132-2330 |
| 141370641020 | 244 Biscayne Blvd | 1504 | Miami | FL | 33132-2330 |
| 141370640550 | 244 Biscayne Blvd | 1503 | Miami | FL | 33132-2330 |
| 141370640180 | 244 Biscayne Blvd | 1502 | Miami | FL | 33132-2330 |
| 141370643280 | 244 Biscayne Blvd | 1410 | Miami | FL | 33132-2330 |
| 141370642980 | 244 Biscayne Blvd | 1409 | Miami | FL | 33132-2330 |
| 141370642570 | 244 Biscayne Blvd | 1408 | Miami | FL | 33132-2330 |
| 141370642100 | 244 Biscayne Blvd | 1407 | Miami | FL | 33132-2330 |
| 141370641790 | 244 Biscayne Blvd | 1406 | Miami | FL | 33132-2330 |
| 141370641420 | 244 Biscayne Blvd | 1405 | Miami | FL | 33132-2330 |
| 141370641010 | 244 Biscayne Blvd | 1404 | Miami | FL | 33132-2330 |
| 141370640540 | 244 Biscayne Blvd | 1403 | Miami | FL | 33132-2330 |
| 141370640170 | 244 Biscayne Blvd | 1402 | Miami | FL | 33132-2330 |
| 141370643270 | 244 Biscayne Blvd | 1210 | Miami | FL | 33132-2351 |
| 141370642970 | 244 Biscayne Blvd | 1209 | Miami | FL | 33132-2351 |
| 141370642560 | 244 Biscayne Blvd | 1208 | Miami | FL | 33132-2351 |
| 141370642090 | 244 Biscayne Blvd | 1207 | Miami | FL | 33132-2351 |
| 141370641780 | 244 Biscayne Blvd | 1206 | Miami | FL | 33132-2351 |
| 141370641410 | 244 Biscayne Blvd | 1205 | Miami | FL | 33132-2351 |
| 141370641000 | 244 Biscayne Blvd | 1204 | Miami | FL | 33132-2351 |
| 141370640530 | 244 Biscayne Blvd | 1203 | Miami | FL | 33132-2351 |
| 141370640160 | 244 Biscayne Blvd | 1202 | Miami | FL | 33132-2328 |
| 141370643260 | 244 Biscayne Blvd | 1110 | Miami | FL | 33132-2328 |
| 141370642960 | 244 Biscayne Blvd | 1109 | Miami | FL | 33132-2328 |
| 141370642550 | 244 Biscayne Blvd | 1108 | Miami | FL | 33132-2328 |
| 141370642080 | 244 Biscayne Blvd | 1107 | Miami | FL | 33132-2328 |
| 141370641770 | 244 Biscayne Blvd | 1106 | Miami | FL | 33132-2328 |
| 141370640990 | 244 Biscayne Blvd | 1104 | Miami | FL | 33132-2328 |

CABI DOWNTOWN, LLC
SCHEDULE A
REAL PROPERTY

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 1413706405 20 | 244 Biscayne Blvd | 1103 | Miami | FL | 33132-2328 |
| 1413706401 50 | 244 Biscayne Blvd | 1102 | Miami | FL | 33132-2328 |
| 14137064 1400 | 244 Biscayne Blvd | 1100 | Miami | FL | 33132-2328 |
| 1413706432 50 | 244 Biscayne Blvd | 1010 | Miami | FL | 33132-2328 |
| 1413706429 50 | 244 Biscayne Blvd | 1009 | Miami | FL | 33132-2328 |
| 1413706425 40 | 244 Biscayne Blvd | 1008 | Miami | FL | 33132-2328 |
| 1413706420 70 | 244 Biscayne Blvd | 1007 | Miami | FL | 33132-2328 |
| 14137064 1760 | 244 Biscayne Blvd | 1006 | Miami | FL | 33132-2328 |
| 14137064 1390 | 244 Biscayne Blvd | 1005 | Miami | FL | 33132-2328 |
| 1413706409 80 | 244 Biscayne Blvd | 1004 | Miami | FL | 33132-2328 |
| 1413706405 10 | 244 Biscayne Blvd | 1003 | Miami | FL | 33132-2328 |
| 1413706401 40 | 244 Biscayne Blvd | 1002 | Miami | FL | 33132-2328 |
| 1413706403 30 | 244 Biscayne Blvd | 3002 | Miami | FL | 33132-2286 |

B6B (Official Form 6B) (12/07)

In re      **Cabi Downtown, LLC**                                                                    Case No. _____**09-27168**_____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Petty Cash at Everglades on the Bay Condominium | - | 500.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Operating Cash at Bank of America, N.A., P. O. Box 215118, Tampa, FL 33622 Acct # 0034 4851 5594 | - | 47,417.90 |
| | | | Deferred Purchase Security Deposits at Bank of America, N.A., P. O. Box 215119, Tampa, FL 33623, Acct # 8980 3238 2005 | - | 34,551.86 |
| | | | Worker's compensation Collateral at AIU Holdings, 100 Connell Drive, Berkeley Heights, NJ 07922, Acct #54975 | - | 2,184,204.00 |
| | | | Escrow Pursuant to Funding Agreement at First American Trust, 5 First American Way, Santa Ana, CA 02707, Acct #42051000004 | - | 3,049,575.00 |
| | | | Closing Proceeds Escrow at Siegfried, Rivera, Lerner, 2301 Alhambra Circle, Suite 1102, Coral Gables, FL 33135 | - | 1,872,441.13 |
| | | | Purchasers' Deposits Escrow at Bank of America, N.A., P. O. Box 215118, Tampa, FL 33622, Acct #8980 1318 9793 & 8980 1319 2298 | - | 36,587,190.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Miami-Dade Water Department, for Water/Sewer Services | - | 13,741.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Original Painting by Romero Britto located at 244 Biscayne Blvd., North Lobby, Miam i, FL | - | Unknown |
| | | | Original Painting by Romero Britto, 253 NE 2nd South Lobby, Miami, FL | - | Unknown |

                                                                                                Sub-Total >      **43,789,620.89**
                                                                                              (Total of this page)

___**3**___   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Cabi Downtown, LLC**                                              Case No.  **09-27168**
                          Debtor                                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Original Painting by Romero Britto located at 244 Biscayne Blvd., North Lobby, Miam i, FL | - | Unknown |
| | | Original Painting by Romero Britto, 253 NE 2nd South Lobby, Miami, FL | - | Unknown |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached Schedule | - | $82,856.00 |

In re: Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Schedule B16
Personal Property - Accounts receivable

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Rebeca Ponce | 244 Biscayne Blvd. 301 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 2,200.00 |
| Hycha Moreno | 244 Biscayne Blvd. 631 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 2,834.00 |
| Sean M. Moloney | 244 Biscayne Blvd. 1405 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,500.00 |
| Brian Malloy-Therpe | 244 Biscayne Blvd. 905 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 3,050.00 |
| Andres Torres | 244 Biscayne Blvd. 805 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,400.00 |
| Jacquelyn Garcia | 244 Biscayne Blvd. 1005 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 2,200.00 |
| Carlos G. Moran | 244 Biscayne Blvd. 807 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 4,200.00 |
| Jaime Serratos | 244 Biscayne Blvd. 802 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 4,800.00 |
| Joshua Homann | 244 Biscayne Blvd. 501 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,500.00 |
| Karla Betances | 244 Biscayne Blvd. 904 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,260.00 |
| Chisa M. Goldbourne | 244 Biscayne Blvd. 639 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,650.00 |
| Hernan Souto | 244 Biscayne Blvd. 1410 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,450.00 |
| Christopher R. Rieder | 244 Biscayne Blvd. 306 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,255.00 |
| Michelle Rodriguez | 244 Biscayne Blvd. 1007 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 3,900.00 |
| Humberto R. Escobar | 244 Biscayne Blvd. 504 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,265.00 |
| Jose Arellano | 244 Biscayne Blvd. 704 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,250.00 |
| William Rodriguez | 244 Biscayne Blvd. 1808 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,450.00 |
| Rudo Akil Boothe | 244 Biscayne Blvd. 1010 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,350.00 |
| Bruce Wang | 253 NE 2nd St. 1203 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 2,250.00 |
| William Ryan Forest | 244 Biscayne Blvd. 903 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 2,050.00 |
| Matthew Malone | 244 Biscayne Blvd. 1409 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,675.00 |
| Marketech Associates | 268 Egret Way | | Weston | Fl | 33327 | Trade | $ 36,967.00 |
| Lisa Klong | 244 Biscayne Blvd. 437 | | Miami | Fl | 33132 | Deferred Purchase Program | $ 1,400.00 |
| Total | | | | | | | $ 82,856.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re **Cabi Downtown, LLC**                                      Case No. **09-27168**
　　　　　**Debtor**                                                        **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **All claims asserted by Debtor in Verified Complaint against W. G. Yates & Sons Construction Company, Case No. 09-3465 CA 03 in the Circuit Court of the 11th Judicial Circuit in and For Miami Dade County, Florida** | - | Unknown |
| | | **Sales & Use Tax Refund (Approximate value)** | - | $4,600,000.00 |
| | | **Sales Contract Receivable (net of deposits) (1)** | - | $172,000,000.00 |
| | | **(1) See Schedule G for List of Non-Debtor Sales Contract Parties** | | |
| | | **(Approximate Value)** | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

B 6B (Official Form 6B) (12/07) - Cont.

In re  **Cabi Downtown, LLC**                                    Case No.  **09-27168**
_____                              _____
              **Debtor**                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Common Area Property located at Everglades on the Bay | - | $444,005.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Gym Equipment located at the Everglades on the Bay | - | $75,651.40 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Total >    **$220,992,133.29**

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    Cabi Downtown, LLC
_____
Debtor(s)

Case No.    09-27168
_____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| ACCOUNT NO.<br><br>See attached Schedules | | N A | | VALUE $0.00 | | | | $266,302,487.83 | $23,252,846.00 |
| | | | | Total(s)<br>(Use only on last page) | | | | $266,302,487.83 | $23,252,846.00 |
| | | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Sheet 1 of 1 total sheets in Schedule of Creditors Holding Secured Claims

**In re: Cabi Downtown, LLC**
**Case No. 09-27168-BKC-LMI**
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. as administrative agent for the benefit of the construction lenders | 401 East Las Olas Blvd | 8th Floor | Ft Lauderdale | FL | 33301 | May 22, 2003 First priority mortgage lien on all property | | | x | $ 208,845,897.54 | Unknown |
| HD Emergency Services, Inc. | 7112 SW 47th Street | | Miami | FL | 33155 | mechanics lien | x | x | x | $ 156,021.59 | Unknown |
| Wilbur Enterprises, Inc. | 10820 NW 7th Avenue | | Miami | FL | 33132 | mechanics lien | x | x | x | $ 27,821.50 | Unknown |
| Nachon Enterprises, Inc. | 2477 West 4th Avenue | | Hialeah | FL | | mechanics lien | x | x | x | $ 12,389.90 | Unknown |
| Tremron Miami Inc. | 11321 NW 138th Street | | Miami | FL | 33178 | mechanics lien | x | x | x | $ 13,168.36 | Unknown |
| RC Aluminum Industries, Inc. | 2805 NW 75 Avenue | | Miami | FL | 33156 | mechanics lien | x | x | x | $ 992,730.68 | Unknown |
| WG YATES & SONS CONSTRUCTION | 115 MAIN STREET | | BILOXI | MS | 39530 | mechanics lien | x | x | x | $ 5,531,856.26 | Unknown |
| O'Brien Lighting, Inc. | 4475 S.W. 14th Street | | Coral Gables | FL | 33134 | Mechanic's lien | x | x | | Unknown | |
| | | | | | | Total | | | | $ 215,579,885.83 | |

Page 1 of 1

In re: Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Schedule D

| Creditor's Name | Address 1 | City | State | Zip | Date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Security Deposit Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sean M. Moloney | 244 Biscayne Blvd Apt 1405 | Miami | FL | 33132 | 3/1/2009 | | | | $1,500.00 | |
| Brian Malloy-Therpe | 244 Biscayne Blvd Apt 905 | Miami | FL | 33132 | 3/1/2009 | | | | $1,525.00 | |
| Johan Castellanos | 244 Biscayne Blvd Apt 246 | Miami | FL | 33132 | 3/6/2009 | | | | $900.00 | |
| Caridad Tremble | 244 Biscayne Blvd Apt 910 | Miami | FL | 33132 | 3/10/2009 | | | | $1,000.00 | |
| Patricia Garcia | 244 Biscayne Blvd Apt 601 | Miami | FL | 33132 | 3/10/2009 | | | | $1,525.00 | |
| Jacquelyn Garcia | 244 Biscayne Blvd Apt 1005 | Miami | FL | 33132 | 4/1/2009 | | | | $1,525.00 | |
| Sasha N. Torres | 244 Biscayne Blvd Apt 1404 | Miami | FL | 33132 | 4/7/2009 | | | | $1,300.00 | |
| Joshua Homann | 244 Biscayne Blvd Apt 501 | Miami | FL | 33132 | 4/15/2009 | | | | $2,250.00 | |
| Natalie Poss | 244 Biscayne Blvd Apt 1102 | Miami | FL | 33132 | 4/15/2009 | | | | $1,800.00 | |
| Robert Spradley | 244 Biscayne Blvd Apt 706 | Miami | FL | 33132 | 4/22/2009 | | | | $1,275.00 | |
| Karla Betances | 244 Biscayne Blvd Apt 904 | Miami | FL | 33132 | 4/24/2009 | | | | $1,260.00 | |
| Michael J. Daly | 244 Biscayne Blvd Apt 906 | Miami | FL | 33132 | 5/1/2009 | | | | $1,300.00 | |
| Chisa M. Goldbourne | 244 Biscayne Blvd Apt 639 | Miami | FL | 33132 | 5/1/2009 | | | | $1,650.00 | |
| Ivana Korab | 244 Biscayne Blvd Apt 1203 | Miami | FL | 33132 | 5/1/2009 | | | | $1,800.00 | |
| Andreas Heaser | 244 Biscayne Blvd Apt 3506 | Miami | FL | 33132 | 5/1/2009 | | | | $1,400.00 | |
| Viviane Mamed | 244 Biscayne Blvd Apt 204 | Miami | FL | 33132 | 5/1/2009 | | | | $1,300.00 | |
| Sulimon Saulidine Nealy | 244 Biscayne Blvd Apt 701 | Miami | FL | 33132 | 5/1/2009 | | | | $1,500.00 | |
| Christopher R. Rieder | 244 Biscayne Blvd Apt 306 | Miami | FL | 33132 | 5/1/2009 | | | | $1,255.00 | |
| Greg Michael Stedman | 244 Biscayne Blvd Apt 606 | Miami | FL | 33132 | 5/5/2009 | | | | $1,775.00 | |
| Stephen Guyette | 244 Biscayne Blvd Apt 1510 | Miami | FL | 33132 | 5/13/2009 | | | | $1,385.00 | |
| Michelle Rodriguez | 244 Biscayne Blvd Apt 1007 | Miami | FL | 33132 | 5/15/2009 | | | | $1,300.00 | |
| Pedro Onoro Valencia | 244 Biscayne Blvd Apt 1107 | Miami | FL | 33132 | 5/15/2009 | | | | $1,400.00 | |
| Humberto R. Escobar | 244 Biscayne Blvd Apt 504 | Miami | FL | 33132 | 5/1/2009 | | | | $1,285.00 | |
| Jose Arellano | 244 Biscayne Blvd Apt 704 | Miami | FL | 33132 | 5/1/2009 | | | | $1,250.00 | |
| Manny Golan | 244 Biscayne Blvd Apt 2010 | Miami | FL | 33132 | 5/5/2009 | | | | $1,500.00 | |
| Carlos Gonzalez | 244 Biscayne Blvd Apt 1507 | Miami | FL | 33132 | 5/8/2009 | | | | $1,335.00 | |
| William Rodriguez | 244 Biscayne Blvd Apt 1808 | Miami | FL | 33132 | 5/15/2009 | | | | $1,450.00 | |
| Jimmy Lee Graham | 244 Biscayne Blvd Apt 247 | Miami | FL | 33132 | 5/17/2009 | | | | $700.00 | |
| Lacey Dewolf | 244 Biscayne Blvd Apt 2706 | Miami | FL | 33132 | 5/22/2009 | | | | $1,915.00 | |
| Aileen Lundins | 244 Biscayne Blvd Apt 2508 | Miami | FL | 33132 | 5/25/2009 | | | | $1,480.00 | |
| Rudo Akil Bodhe | 244 Biscayne Blvd Apt 1010 | Miami | FL | 33132 | 5/28/2009 | | | | $1,350.00 | |
| Shanley R. Cortez | 244 Biscayne Blvd Apt 1605 | Miami | FL | 33132 | 5/28/2009 | | | | $1,345.00 | |
| Ozzie Perez | 244 Biscayne Blvd Apt 226 | Miami | FL | 33132 | 5/29/2009 | | | | $950.00 | |
| Brian Edenfield | 244 Biscayne Blvd Apt 249 | Miami | FL | 33132 | 5/29/2009 | | | | $850.00 | |
| Ivan USA, Inc | 255 NE 2nd Street Apt 2503 | Miami | FL | 33132 | 5/29/2009 | | | | $1,500.00 | |
| Mohammad Siddiqui | 244 Biscayne Blvd Apt 2006 | Miami | FL | 33132 | 6/1/2009 | | | | $1,400.00 | |
| Andrew Davis | 244 Biscayne Blvd Apt 2803 | Miami | FL | 33132 | 6/1/2009 | | | | $1,900.00 | |
| Sunny Kapoor | 244 Biscayne Blvd Apt 906 | Miami | FL | 33132 | 6/1/2009 | | | | $1,225.00 | |
| Lauro De Lyra Montarroyos | 244 Biscayne Blvd Apt 907 | Miami | FL | 33132 | 6/1/2009 | | | | $1,350.00 | |
| Nitia Smail | 244 Biscayne Blvd Apt 439 | Miami | FL | 33132 | 6/1/2009 | | | | $1,650.00 | |
| Priscila Gomez | 244 Biscayne Blvd Apt 450 | Miami | FL | 33132 | 6/1/2009 | | | | $1,250.00 | |
| Rodrigo Mattevi | 244 Biscayne Blvd Apt 224 | Miami | FL | 33132 | 6/2/2009 | | | | $1,900.00 | |
| Keon Hardemon | 244 Biscayne Blvd Apt 1204 | Miami | FL | 33132 | 6/5/2009 | | | | $1,320.00 | |
| Bruno Dobu | 244 Biscayne Blvd Apt 1205 | Miami | FL | 33132 | 6/11/2009 | | | | $1,300.00 | |
| Gerald Ivonnet | 244 Biscayne Blvd Apt 1806 | Miami | FL | 33132 | 6/11/2009 | | | | $1,365.00 | |

In re: Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Schedule D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and the nature of lien and description and value of property subject to lien — Date | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Security Deposit Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Laura B. Ladki | 244 Biscayne Blvd Apt 4408 | | Miami | FL | 33132 | 6/15/2009 | | | | $2,500.00 | |
| Carina Michael Kresal | 244 Biscayne Blvd Apt 1207 | | Miami | FL | 33132 | 6/15/2009 | | | | $1,400.00 | |
| Gregory Scott | 244 Biscayne Blvd Apt 702 | | Miami | FL | 33132 | 6/15/2009 | | | | $1,900.00 | |
| Rosa Romero | 244 Biscayne Blvd Apt 3006 | | Miami | FL | 33132 | 6/20/2009 | | | | $1,450.00 | |
| Brenda Betancourt | 244 Biscayne Blvd Apt 809 | | Miami | FL | 33132 | 6/25/2009 | | | | $1,700.00 | |
| Sharon de Escobar | 253 NE 2nd Street Apt 4204 | | Miami | FL | 33132 | 6/26/2009 | | | | $1,900.00 | |
| Jason Sicotte | 244 Biscayne Blvd Apt 1508 | | Miami | FL | 33132 | 6/27/2009 | | | | $1,500.00 | |
| Chris Santoro | 244 Biscayne Blvd Apt 1210 | | Miami | FL | 33132 | 6/29/2009 | | | | $1,350.00 | |
| William Ryan Forest | 244 Biscayne Blvd Apt 903 | | Miami | FL | 33132 | 6/29/2009 | | | | $1,905.00 | |
| Jessica Mishaan | 244 Biscayne Blvd Apt 1503 | | Miami | FL | 33132 | 6/29/2009 | | | | $2,400.00 | |
| Paula Charleson | 244 Biscayne Blvd Apt 1608 | | Miami | FL | 33132 | 6/30/2009 | | | | $1,500.00 | |
| Samir A. Belhassan | 244 Biscayne Blvd Apt 1209 | | Miami | FL | 33132 | 7/1/2009 | | | | $1,500.00 | |
| Matthew Malone | 244 Biscayne Blvd Apt 1409 | | Miami | FL | 33132 | 7/1/2009 | | | | $1,675.00 | |
| Selena Doreste | 244 Biscayne Blvd Apt 1809 | | Miami | FL | 33132 | 7/1/2009 | | | | $1,800.00 | |
| Adrian Biaga | 244 Biscayne Blvd Apt 2905 | | Miami | FL | 33132 | 7/1/2009 | | | | $1,050.00 | |
| Scarlette Deleon | 244 Biscayne Blvd Apt 304 | | Miami | FL | 33132 | 7/1/2009 | | | | $1,150.00 | |
| Rony Abi Daher | 244 Biscayne Blvd Apt 909 | | Miami | FL | 33132 | 7/1/2009 | | | | $1,625.00 | |
| Maria Telleria | 244 Biscayne Blvd Apt 248 | | Miami | FL | 33132 | 7/1/2009 | | | | $900.00 | |
| Jose Cossio | 244 Biscayne Blvd Apt 620 | | Miami | FL | 33132 | 7/1/2009 | | | | $1,350.00 | |
| Pamela Andrews | 244 Biscayne Blvd Apt 445 | | Miami | FL | 33132 | 7/5/2009 | | | | $2,500.00 | |
| Juliana Andrade | 244 Biscayne Blvd Apt 320 | | Miami | FL | 33132 | 7/6/2009 | | | | $900.00 | |
| Estevan Archuleta | 244 Biscayne Blvd Apt 1906 | | Miami | FL | 33132 | 7/8/2009 | | | | $1,300.00 | |
| Aaron Gottlieb | 244 Biscayne Blvd Apt 223 | | Miami | FL | 33132 | 7/8/2009 | | | | $900.00 | |
| Johnathan Mitchel | 244 Biscayne Blvd Apt 1109 | | Miami | FL | 33132 | 7/10/2009 | | | | $1,560.00 | |
| Jeremy S. Rodriguez | 244 Biscayne Blvd Apt 2509 | | Miami | FL | 33132 | 7/10/2009 | | | | $4,000.00 | |
| Ahmed Abualsaud | 244 Biscayne Blvd Apt 2908 | | Miami | FL | 33132 | 7/10/2009 | | | | $1,400.00 | |
| Luis Gronlier | 244 Biscayne Blvd Apt 804 | | Miami | FL | 33132 | 7/30/2009 | | | | $1,200.00 | |
| Zac Lucio | 244 Biscayne Blvd Apt 218 | | Miami | FL | 33132 | 7/24/2009 | | | | $850.00 | |
| William Arango | 244 Biscayne Blvd Apt 1407 | | Miami | FL | 33132 | 7/31/2009 | | | | $1,350.00 | |
| Angelica Fiorentino | 244 Biscayne Blvd Apt 3105 | | Miami | FL | 33132 | 7/31/2009 | | | | $1,100.00 | |
| Lorena Villar Adela | 244 Biscayne Blvd Apt 220 | | Miami | FL | 33132 | 7/31/2009 | | | | $900.00 | |
| David D. Berger | 244 Biscayne Blvd Apt 3606 | | Miami | FL | 33132 | 8/1/2009 | | | | $1,400.00 | |
| Yelco Almonte | 244 Biscayne Blvd Apt 1807 | | Miami | FL | 33132 | 8/1/2009 | | | | $1,400.00 | |
| Ivonne M. Citron Lopez | 244 Biscayne Blvd Apt 506 | | Miami | FL | 33132 | 8/1/2009 | | | | $900.00 | |
| Garth Headley | 244 Biscayne Blvd Apt 311 | | Miami | FL | 33132 | 8/1/2009 | | | | $1,000.00 | |
| Maria D. Espert | 244 Biscayne Blvd Apt 3107 | | Miami | FL | 33132 | 8/1/2009 | | | | $1,200.00 | |
| Radi Garov | 244 Biscayne Blvd Apt 321 | | Miami | FL | 33132 | 8/1/2009 | | | | $1,000.00 | |
| Cintia M. Igarzabal | 244 Biscayne Blvd Apt 404 | | Miami | FL | 33132 | 8/1/2009 | | | | $1,150.00 | |
| Candace Christian | 244 Biscayne Blvd Apt 2007 | | Miami | FL | 33132 | 8/1/2009 | | | | $1,425.00 | |
| Maria D. Dorado | 244 Biscayne Blvd Apt 3207 | | Miami | FL | 33132 | 8/3/2009 | | | | $1,200.00 | |
| Amy Locher | 244 Biscayne Blvd Apt 449 | | Miami | FL | 33132 | 8/3/2009 | | | | $1,200.00 | |
| Johnny Tapanes | 244 Biscayne Blvd Apt 506 | | Miami | FL | 33132 | 8/4/2009 | | | | $1,250.00 | |
| Francisca A. Mora | 244 Biscayne Blvd Apt 633 | | Miami | FL | 33132 | 8/7/2009 | | | | $1,500.00 | |
| Sherley Brache | 244 Biscayne Blvd Apt 1509 | | Miami | FL | 33132 | 8/7/2009 | | | | $1,695.00 | |
| Tony Jones | 244 Biscayne Blvd Apt 216 | | Miami | FL | 33132 | 8/7/2009 | | | | $900.00 | |

In re: Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Schedule D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Date | | | | Security Deposit Amount |
| Marexis M. Toca | 244 Biscayne Blvd Apt 1105 | | Miami | FL | 33132 | 8/10/2009 | | | | $1,300.00 |
| Jessica Houston | 253 NE 2nd Street Apt435 | | Miami | FL | 33132 | 7/1/2009 | | | | $875.00 |
| **Total Security Deposits** | | | | | | | | | | **$131,160.00** |

Page 3 of 3

In re: Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| German Espina | 8930 NW Flagler Street | Suite 111 | Miami | Florida | 33174 | United States | Unit Purchase Deposit | X | | X | $33,800 | - |
| Joan Mathison and Adreina Cidad | 108 Galileo Blvd. | | Weston | Florida | 33326 | United States | Unit Purchase Deposit | X | | X | $35,400 | - |
| Michael Ciarlo | 845 Live Oak Lane | | Weston | Florida | 33327 | United States | Unit Purchase Deposit | X | | X | $35,400 | - |
| Ronald Gonzalez and Teresa Akkou | 6341 NW 99 Ave | | Doral | Florida | 33178 | United States | Unit Purchase Deposit | X | | X | $35,400 | - |
| Leopaldo Tejeda | 15432 SW 140th Street | | Miami | Florida | 33196 | United States | Unit Purchase Deposit | X | | X | $37,200 | - |
| Mark Singer and Mary Lynn Potenteau | 2451 Brikell Avenue #8U | | Miami | Florida | 33129 | USA | Unit Purchase Deposit | X | | X | $38,300 | - |
| James Fernandez & Julio Fernandez | 726 W. 34th Street | | Hialeah | Florida | 33012 | USA | Unit Purchase Deposit | X | | X | $40,800 | - |
| Roldan Mendez & Ninfa Mendez | 8954 NW 181st Street | | Miami | Florida | 33018 | USA | Unit Purchase Deposit | X | | X | $47,800 | - |
| Shirlene Ingraham | 1341 SW 176th Avenue | | Miramar | Florida | 33029 | USA | Unit Purchase Deposit | X | | X | $49,800 | - |
| Antonieto Messam and Carol Messam | 11405 Cilleco Street | | Silver Springs | Maryland | 20902 | United States | Unit Purchase Deposit | X | | X | $50,600 | - |
| Gloria Parra and Efrain Parra | 528 Bernard Street | | East Meadow | New York | 11554 | United States | Unit Purchase Deposit | X | | X | $51,200 | - |
| Luis F. Hernandez, Jackeline Herrera, and Heriberto Herrera | 92 Bogota Street | | Staten Island | New York | 10314 | United States | Unit Purchase Deposit | X | | X | $51,800 | - |
| Beatriz Yunes and Elena Pagano | 20525 N.E. 22nd Avenue | | North Miami Beach | Florida | 33180 | United States | Unit Purchase Deposit | X | | X | $55,400 | - |
| Monica Posin | 20432 NE 10 Court Road | | North Miami Beach | Florida | 33179 | United States | Unit Purchase Deposit | X | | X | $55,400 | - |
| Frank & Helen Figueredo | 4625 SW 147th Court | | Miami | Florida | 33185 | United States | Unit Purchase Deposit | X | | X | $56,000 | - |
| Musgrove Cresswell | Unknown | | | | | | Unit Purchase Deposit | X | | X | $58,200 | - |
| Kathy Miller | 4846 N 33rd Court | | Hollywood | Florida | 33021 | United States | Unit Purchase Deposit | X | | X | $58,200 | - |
| Michael Miller | 744 Rt 18 | | East Brunswick | New Jersey | 08816 | United States | Unit Purchase Deposit | X | | X | $58,200 | - |
| John Hamel jr | 17555 Atlantic Blvd. Apt. 1108 | | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Deposit | X | | X | $58,200 | - |
| Ronnie Mitchell | 15893 SW 84 Street | | Miami | Florida | 33193 | United States | Unit Purchase Deposit | X | | X | $58,200 | - |
| Abelardo Bastori | 8330 SW 18th Street | | Miami | Florida | 33155 | United States | Unit Purchase Deposit | X | | X | $59,000 | - |
| Omar Tamargo and Noris Tamargo | P O Box 926 | | Key Biscayne | Florida | 33149 | United States | Unit Purchase Deposit | X | | X | $60,800 | - |
| Guido Zecchini | 11723 SW 107 Lane | | Miami | Florida | 33186 | United States | Unit Purchase Deposit | X | | X | $61,000 | - |
| Abel Bermejo | 18360 SW 57th Street | | Ft. Lauderdale | Florida | 33331 | United States | Unit Purchase Deposit | X | | X | $61,000 | - |
| & Mr. & Mrs. Haartine, David Solomon Jeffrey Gray, David Solomon, Jeffrey A Gray | 3090 Helmsdale Place | | Lexington | Kentucky | 40509 | United States | Unit Purchase Deposit | X | X | X | $61,600 | - |
| Roger Cedeno and Thais Cedeno | 9325 Byron Avenue | | Surfside | Florida | 33154-2437 | United States | Unit Purchase Deposit | X | X | X | $64,000 | - |
| Oscar Gonzalez | Ave. El Limon con Calle Maturin | Quinta Sanary, Municipio Baruta | Municipio Baruta | Miranda | 1061 | Venezuela | Unit Purchase Deposit | X | X | X | $66,000 | - |
| Tai Lee | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $66,000 | - |
| Pedro Sereno | Suite 627 Av. Bolivar Norte, Centro Comercial Guaparo, PB Local 35 | | Valencia | | | Venezuela | Unit Purchase Deposit | X | X | X | $67,000 | - |
| Vladimir Klimovskiy and Tatiana Klimovskiy/Corp to be formed | 72 Nevsky pr. #10 | | St. Petersburg | Russia | 191025 | Russia | Unit Purchase Deposit | X | X | X | $68,100 | - |
| Millicent Grant and Ramon Ramirez MD | 10661 Versailles Blvd. | | Wellington | Florida | 33467 | United States | Unit Purchase Deposit | X | X | X | $68,800 | - |
| Cosmo Bocassini | C/O Florida Homes.com | | Caracas | Caracas | | Venezuela | Unit Purchase Deposit | X | X | X | $69,500 | - |
| Jannina Becerra & Jorge Fernandez | 1840 James Ave. #17 | CCCT - Local 4 Chuao | Miami Beach | Florida | 33139 | USA | Unit Purchase Deposit | X | X | X | $70,000 | - |
| Elvira Simoni and Sandra & Soveida Veloz | 8414 SW 163rd Place | | Miami | Fl | 33193 | USA | Unit Purchase Deposit | X | X | X | $72,800 | - |
| Jania Vasquez | 6574 NW 196th Avenue | | Miami | Fl | 33182 | United States | Unit Purchase Deposit | X | X | X | $73,800 | - |
| Milleidys Yahia | 1777 NW 176 Street | | Miami | Florida | 33187 | United States | Unit Purchase Deposit | X | X | X | $74,000 | - |
| Harris | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $74,000 | - |
| Pugh/Woodbridge | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $75,000 | - |
| Pamela Julien, Winnifred McPherson and Dolores Watson | 2681 NW 44 Terr | | Lauderhill | Florida | 33313 | United States | Unit Purchase Deposit | X | X | X | $75,300 | - |
| , &. H. Etienne, J.M. Cerenord, L. Lauriston J. Lindor, Lina Lauriston, Jean Lindor | 8743 NE 4th Ave. Road | | Miami Shores | Florida | 33138 | United States | Unit Purchase Deposit | X | X | X | $77,800 | - |
| Smith Joseph | 2765 SW 126 Way | | Miramar | Florida | 33027 | United States | Unit Purchase Deposit | X | X | X | $77,800 | - |
| Elma Napoleun | 575 SW Halifax Ave | | Port Saint Lucie | Florida | 34953 | United States | Unit Purchase Deposit | X | X | X | $79,800 | - |
| Kris Rodriguez and Abel Rodriguez | 7720 Miami View Drive | | North Bay Village | Florida | 33141 | United States | Unit Purchase Deposit | X | X | X | $80,600 | - |
| Solange Dor | 351 NW 103rd Avenue | | Plantation | Florida | 33324 | United States | Unit Purchase Deposit | X | X | X | $82,000 | - |
| Eddy Dalus | 4816 N.W. 14th Street | | Coconut Creek | Florida | 33063 | United States | Unit Purchase Deposit | X | X | X | $84,400 | - |
| Joseph Benjamin and Ketty Benjamin | 115-30 230 ST | | Cambria Heights | New York | 11411 | United States | Unit Purchase Deposit | X | X | X | $85,200 | - |

In re: Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marie A. Sales | Bright Chimera & Associates, P.A., J. Reeve Bright, Esq. | 135 S.E. Fifth A | Delray Beach | Florida | 33483-4528 | United States | Unit Purchase Deposit | X | | | $85,200 | - |
| Hughes | Unknown | | | | 33029 | | Unit Purchase Deposit | X | X | | $86,000 | - |
| Mudasiru A. Carew | 18562 N.W. 18th Street | | Pembroke Pines | Florida | 33029 | USA | Unit Purchase Deposit | X | X | | $86,599 | - |
| Vlad Zher | 831 Barlow Street | | Philadelphia | Pennsylvania | 19116 | United States | Unit Purchase Deposit | X | X | | $87,000 | - |
| Echavarria | Unknown | | | | | | Unit Purchase Deposit | X | X | | $88,000 | - |
| Lhtenz Saint Louis | 264 Breckenridge Cr. S.E | | Palm Bay | Florida | 32909 | United States | Unit Purchase Deposit | X | X | | $88,800 | - |
| Edilma Palacio | 138 North Hamilton Drive Unit #9 | | Beverly Hills | California | 90211 | United States | Unit Purchase Deposit | X | X | | $90,000 | - |
| Fernando Cortez and Ana M. Cortez | 13680 SW 141st Street | | Miami | Florida | 33186 | United States | Unit Purchase Deposit | X | X | | $91,000 | - |
| Harprit Singh Pannu and Jagrup Kaur Pannu | 3271 Knightswood Way | | San Jose | California | 95148 | USA | Unit Purchase Deposit | X | X | | $93,960 | - |
| Perkins Rocha | Calle Alameda Edificio Alameda Begency Apt PH1B | | El Rosal, Caracas | | | Venezuela | Unit Purchase Deposit | X | X | | $99,600 | - |
| Pedro Figueira and Nancy Figueira | 11859 SW 133rd Terrace | | Miami | Florida | 33186 | United States | Unit Purchase Deposit | X | X | | $100,000 | - |
| Kogan | Unknown | | | | | | Unit Purchase Deposit | X | X | | $103,000 | - |
| Miguel Pascale Saint Louis | 264 Breckenridge Cr. SE | | Palm Bay | Florida | 32909 | United States | Unit Purchase Deposit | X | X | | $108,000 | - |
| Char San Cheung | 8 Hill Drive | | HOVE | | BN36QN | United Kingdom | Unit Purchase Deposit | X | X | | $112,040 | - |
| William Monaco | 103 Birchwood Road | | Coram | New York | 11722 | United States | Unit Purchase Deposit | X | X | | $116,000 | - |
| Jorge Kuscevic | 325 Biscayne Blvd. #3115 | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | X | | $118,800 | - |
| Torino / Ochagavia | Unknown | | | | | | Unit Purchase Deposit | X | X | | $127,000 | - |
| Timothy J Maloney | 34 West 85th Street | | New York | New York | 10024 | United States | Unit Purchase Deposit | X | X | | $141,800 | - |
| Roberto E. Rodriguez/Corp to be formed | 12717 West Sunrise Blvd. #425 | | Sunrise | Florida | 33323 | United States | Unit Purchase Deposit | X | X | | $149,700 | - |
| Erik Rodriguez and Abel Rodriguez | 7720 Miami View Drive | | North Bay Village | Florida | 33141 | United States | Unit Purchase Deposit | X | X | | $150,000 | - |
| Jerry & Nathan Yanovitch and Amichai Ziegler, Amichai Ziegler | American Telecommunications Inc. 250 47th Street | | Brooklyn | New York | 11220 | United States | Unit Purchase Deposit | X | X | | $151,975 | - |
| Jesus Ayerra and Kerstin Hammargren | Ginesta 18 Bendinat-Calvia | | Mallorca | | 07181 | Spain | Unit Purchase Deposit | X | X | | $162,000 | - |
| John Xenos & Lisa Del Giudice | 3801 Spyglass | | Palos Heights | Chicago | 60463 | United States | Unit Purchase Deposit | X | X | | $176,000 | - |
| Zaira Echeverry | 15933 S.W. 43rd Street | | Miami | Florida | 33185 | United States | Unit Purchase Deposit | X | X | | $179,200 | - |
| ***BLOCKED BY OFAC*** | Vip 2519 | | | | | | Unit Purchase Deposit | X | X | | $188,400 | - |
| Ricardo Lopez | | P.O. Box 2556 | Miami | Florida | 33102 | United States | Unit Purchase Deposit | X | X | | $196,000 | - |
| Alejandro Cortina Cordero | Av. Prolongacion Reforma 115, Piso 9 | | Mexico | Distrito Feder | 01330 | Mexico | Unit Purchase Deposit | X | X | | $230,581 | - |
| Jose Pablo Cortina Ortega | Av. Prolongacion Reforma 115, Piso 9 | | Mexico | Distrito Feder | 01330 | Mexico | Unit Purchase Deposit | X | X | | $231,961 | - |
| Leonor Cordero Herrera | Av. Prolongacion Reforma 115, Piso 9 | | Mexico | Distrito Feder | 01330 | Mexico | Unit Purchase Deposit | X | X | | $234,721 | - |
| Jose Pablo Cortina Cordero | Av. Prolongacion Reforma 115, Piso 9 | | Mexico | Distrito Feder | 01330 | Mexico | Unit Purchase Deposit | X | X | | $260,941 | - |
| Mirtha Borgogno | 5161 Collins Avenue | Apt. 1405 | Miami Beach | Florida | 33140 | United States | Unit Purchase Deposit | X | X | | $320,010 | - |
| Sam Herzberg | 1000 South Point Drive | | North Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | X | | $390,000 | - |
| Inversiones R.Z. LLC. | 3900 NW 79th Ave. Suite 583 | | Miami | Florida | 33166 | United States | Unit Purchase Deposit | X | X | | $13,800 | $13,800 |
| Libardo Nino | Carrera 11a #63-94 Oficina 302 | | Bogota | | | Colombia | Unit Purchase Deposit | X | X | | $37,800 | $18,800 |
| Andres Pizarro | 7535 NW 68 Th Way | | Parkland | Florida | 33067 | United States | Unit Purchase Deposit | X | X | | $37,800 | $18,900 |
| Pedro Acosta and Aura Acosta | 4211 SW 133 Ave. | | Miami | Florida | 33175 | USA | Unit Purchase Deposit | X | X | | $37,800 | $18,900 |
| Herman Mason | 4233 Ivy Run | | Ellenwood | GA | 30294 | United States | Unit Purchase Deposit | X | X | | $39,600 | $18,951 |
| Gladys Monne and Maria Hernandez | 3015 SW 102nd Place | | Miami | Florida | 33165 | United States | Unit Purchase Deposit | X | X | | $39,200 | $19,600 |
| Rinaldi | Unknown | | | | | | Unit Purchase Deposit | X | X | | $56,800 | $19,700 |
| Jim Rivera | 100 SW 132 Way # 310 | | Pembroke Pines | Florida | 33027 | USA | Unit Purchase Deposit | X | X | | $39,800 | $19,900 |

In re: Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lhkery Saint Louis | 264 Breckenridge Cr. S.E | | Palm Bay | Florida | 32909 | United States | Unit Purchase Deposit | | | | $39,800 | $19,900 |
| Luis A. Torres and Silvia Torres | 10805 SW 134 Terrace | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | | | | $39,800 | $19,900 |
| Carol C. Pierre, Riskat Azeez & Marita Noel Daniel | 2845 S.W. 176 Terrace | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | | | | $39,900 | $19,950 |
| Salomon Masri Askenazi | Sierra Gorda #23 GH -1 | | Mexico, DF | | 11000 | Mexico | Unit Purchase Deposit | X | X | X | $40,984 | $20,482 |
| Jean Pompee | 409 Rockway Ave. | | Brooklyn | New York | 11212 | United States | Unit Purchase Deposit | X | X | X | $41,200 | $20,600 |
| Mirlah Villena/Corp to be formed | 12735 SW 22nd Street | | Miramar | Florida | 33027 | United States | Unit Purchase Deposit | X | X | X | $41,400 | $20,700 |
| Duane A. Crooks | 17250 NW 12 Th Ave | | Miami | Florida | 33169 | USA | Unit Purchase Deposit | X | X | X | $41,800 | $20,900 |
| Freud Francois | 3801 N.E. 170th Street Apt 405 | | North Miami Beach | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $42,200 | $21,100 |
| Gabriel Jaramillo | 5323 Flamingo Sourt | | Coconut Creek | Florida | 33073 | USA | Unit Purchase Deposit | X | X | X | $43,000 | $21,500 |
| Jean Pompee | 409 Rockway Ave. | | Brooklyn | New York | 11212 | United States | Unit Purchase Deposit | X | X | X | $43,800 | $21,900 |
| Gustavo Velez and Martha Velez | 32-15 153 Street | | Flushing | New York | 11354 | United States | Unit Purchase Deposit | X | X | X | $44,800 | $22,400 |
| Maria Morales | 520 NW 127th Avenue | | Miami | Fl | 33182 | USA | Unit Purchase Deposit | X | X | X | $45,200 | $22,600 |
| Roldan Mendez | 8954 NW 181st Street | | Miami | Florida | 33018 | USA | Unit Purchase Deposit | X | X | X | $45,400 | $22,700 |
| Vanessa Miller/Corp to be formed | 1603 SW 180th Ter | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $45,400 | $22,700 |
| Richard Polo | 2301 Collins Ave # 940 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | X | X | $45,800 | $22,900 |
| Samuel Jean | 14915 NE 18th Place | | Miami | Florida | 33161 | United States | Unit Purchase Deposit | X | X | X | $45,800 | $22,900 |
| Felipe Perez | 7730 NW 54th Street | | Hollywood | Florida | 33024 | United States | Unit Purchase Deposit | X | X | X | $46,000 | $23,000 |
| Daniel Perez | 16105 Kingsmoor Way | | Miami Lakes | Florida | 33014 | United States | Unit Purchase Deposit | X | X | X | $47,800 | $23,900 |
| Maria Vega-Coy | 14732 SW 56th Street | | Miami | Florida | 33185 | United States | Unit Purchase Deposit | X | X | X | $47,800 | $23,900 |
| Frank Robles and Priscilla Bidot | 14775 SW 154 ct. | | Miami | Florida | 33196 | USA | Unit Purchase Deposit | X | X | X | $48,400 | $24,200 |
| Robert Suarez | 11057 SW 113 Place | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | X | X | $49,000 | $24,500 |
| Pilar Labura and Mercedes Calas | 8815 E. Edgewater Dr. Apt. # 203 | | Coral Gables | Florida | 33133 | United States | Unit Purchase Deposit | X | X | X | $49,800 | $24,800 |
| Kevin Donnelly | 4706 Grapevine Way | | Davie | Florida | 33331 | USA | Unit Purchase Deposit | X | X | X | $49,800 | $24,900 |
| Fernando Ruiz and Jenifer Ruiz | 9110 NW 145 Lane | | Miami Lakes | Florida | 33018 | USA | Unit Purchase Deposit | X | X | X | $74,700 | $24,900 |
| Liris Gubaira/Corp to be formed | Res 2014 Apto A. Edif. A Manongo c/Los Pinos | | Valencia, | Carabobo | | Venezuela | Unit Purchase Deposit | X | X | X | $50,000 | $25,000 |
| Omaira Gonzalez | 5401 Collins Ave #1429 | | Miami Beach | Florida | 33140 | United States | Unit Purchase Deposit | | | | $50,000 | $25,000 |
| Adriana Lopez, Franklin Lopez, & Carlos Martinez | 14749 SW 142 Street | | Miami | Florida | 33196 | United States | Unit Purchase Deposit | X | X | X | $50,400 | $25,200 |
| Michael Barashi | Mavo Kida 2/4 Street | | Givat Canada | | 93752 | Jerusalem | Unit Purchase Deposit | X | X | X | $50,523 | $25,262 |
| Miguel Kably Sacal | Paseo de la Reforma 382-302 | | Mexico | DF | 06600 | Mexico | Unit Purchase Deposit | X | X | X | $50,600 | $25,300 |
| Robert Pouza and Roxana Pouza | 10221 S.W. 82nd Court | | Miami | Florida | 33156 | United States | Unit Purchase Deposit | X | X | X | $50,800 | $25,400 |
| Renato De Firno | 537 Live Oak Lane | | Weston | Florida | 33327 | USA | Unit Purchase Deposit | X | X | X | $51,000 | $25,500 |
| Eitan Havivo | 80-20 214 Street | | Queens Village | New York | 11427 | United States | Unit Purchase Deposit | X | X | X | $52,000 | $26,000 |
| Raul M. Gonzalez | 13735 S.W. 106th Terrace | | Miami | Florida | 33186 | United States | Unit Purchase Deposit | X | X | X | $52,800 | $26,400 |
| Karine Federmesser and Alexander Elizarov | 3108 Kilmer Ave. | | Troy | Michigan | 48083 | United States | Unit Purchase Deposit | X | X | X | $53,000 | $26,500 |
| Elton Descollines | PO Box 1158 | | Laurel | Florida | 20725-1158 | United States | Unit Purchase Deposit | X | X | X | $53,200 | $26,600 |
| Leopoldo Rios and Edmundo Marcano | 1950 SW 82nd Ave | | Miami | Florida | 33129 | United States | Unit Purchase Deposit | X | X | X | $53,200 | $26,600 |
| Vorea Samodra | 5514 Ellenvalle Avenue | | Woodland Hill | CA | 91367 | United States | Unit Purchase Deposit | X | X | X | $54,000 | $27,000 |
| hughes | Unknown | | | | | | Unit Purchase Deposit | | | | $86,000 | $27,697 |
| Manfred Schmidt and Martha Ochoa | Cr. 29 No. 63C-25 | | Bogota | | | Colombia | Unit Purchase Deposit | X | X | X | $83,166 | $27,722 |
| Brinda J. Braswell | 2971 S.E. Eldron Blvd. | | Palm Bay | Florida | 32909 | United States | Unit Purchase Deposit | X | X | X | $55,600 | $27,800 |
| Sagine Eveillard and Steve Robitaille | 5531 SW 162nd Avenue | | Southwest Ranches | Florida | 33331 | United States | Unit Purchase Deposit | X | X | X | $55,600 | $27,800 |
| Douglas Barrios | 3104 SW 147th Place | | Miami | Florida | 33185 | USA | Unit Purchase Deposit | X | X | X | $55,600 | $27,800 |
| Pinuel | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $79,800 | $27,900 |
| Oscar Davila | 2020 N. Broadway | Suite 102 | Santa Ana | California | 92706 | United States | Unit Purchase Deposit | X | X | X | $66,100 | $28,050 |
| Mary Carmen Madrigal Garrido | Bosque de Zapotes #55 | | Col. Bosque de los Lo | | 0  11700 | Mexico | Unit Purchase Deposit | X | X | X | $84,400 | $28,133 |
| Maikal Echemendra and Atel Echemendra | 11930 NE 19th Dr. Apt #2 | | North Miami Beach | Florida | 33181 | United States | Unit Purchase Deposit | X | X | X | $56,800 | $28,400 |
| Igal Abramoff | 22220 Miranda Street | | Woodland Hills | California | 91367 | United States | Unit Purchase Deposit | X | X | X | $57,600 | $28,800 |
| Karen Webb | 2957 SW 12 Street | | Miami | Florida | 33135 | United States | Unit Purchase Deposit | X | X | X | $57,600 | $28,800 |

In re: Labi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral or setoff | Unsecured portion if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abramson | Unknown | | | | | | Unit Purchase Deposit | | | X | $178,500 | $29,333 |
| Yelitza Deste and Amparo & Ibelise Padron | 5800 Collins Avenue Apt. 4KL | | Miami Beach | Florida | 33140 | United States | Unit Purchase Deposit | X | | X | $59,200 | $29,600 |
| Rosario Baca | 15462 SW 137th Place | | Miami | Florida | 33177 | United States | Unit Purchase Deposit | X | | X | $59,500 | $29,750 |
| Luis Miguel Salinas Miguel Jose Salinas Sonia de Salinas Pedro Miguel Salinas | 11580 NW 50th Terrace | | Miami | Florida | 33178 | United States | Unit Purchase Deposit | X | | X | $59,800 | $29,800 |
| Celia Leon | 9284 SW 21 Terrace | | Miami | Fl | 33165 | United States | Unit Purchase Deposit | X | | X | $59,800 | $29,900 |
| Diane Cumberback | 7636 Tropicana Street | | Miramar | Florida | 33023 | USA | Unit Purchase Deposit | X | | X | $59,800 | $29,900 |
| Harriel Codi-Mason | 4233 Ivy Run | | Ellenwood | GA | 30294-6620 | USA | Unit Purchase Deposit | X | | X | $59,800 | $29,900 |
| Gertrude Norwood | 5501 Castlegate Avenue | | Davie. | FL | 33331 | USA | Unit Purchase Deposit | X | | X | $89,700 | $29,900 |
| Jean Pompee | 409 Rockaway Ave. | | Brooklyn | New York | 11212 | United States | Unit Purchase Deposit | X | | X | $60,200 | $30,100 |
| Miguel Cotto and Levi Cotto | 9300 SW 92 ave | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | | X | $60,600 | $30,300 |
| Jose Ossorio | P.O.Box 562966 | | Miami | Florida | 33256 | USA | Unit Purchase Deposit | X | | X | $60,800 | $30,400 |
| Roberto & Rosa Espinel/Corporation to be formed | 6061 Collins Ave. Apt # 19 F | | Miami Beach | Florida | 33140 | United States | Unit Purchase Deposit | X | | X | $60,800 | $30,400 |
| Jean Michel Cerenord | 8743 N.E. 4th Avenue Road | | Miami Shores | Florida | 33138 | USA | Unit Purchase Deposit | X | | X | $61,000 | $30,500 |
| Oscar Carrazana / Corporation to be formed | 91111 E. Bay Harbour Dr. # 2E | | Bay Harbour Island | Fl | 33154 | USA | Unit Purchase Deposit | X | | X | $61,000 | $30,500 |
| Efraim Chiara | 3714 Atlantic Avenue | | Long Beach | California | 92807 | United States | Unit Purchase Deposit | X | | X | $62,000 | $30,542 |
| David Soler | 10071 SW 146 Ct | | Miami | Florida | 33186 | United States | Unit Purchase Deposit | X | | X | $61,400 | $30,700 |
| Maritza Metral and Alex Espinosa | 1410 Laguna Lane | | Pembroke Pines | Florida | 33026 | United States | Unit Purchase Deposit | X | | X | $61,700 | $30,850 |
| Luis Enrique Ferrin and Norma Ferrin | Juan Battle Planas 2458 | Tablada Park - Cordoba | | | | Argentina | Unit Purchase Deposit | X | | X | $62,100 | $31,050 |
| Richard Williams | 11111 Biscayne Blvd. #1800 | | Miami | Florida | 33181 | United States | Unit Purchase Deposit | X | | X | $63,000 | $31,500 |
| Gustavo Granada and Jorge Granada | 2945 Rosebud Road #421 | | Loganville | Georgia | 30052 | USA | Unit Purchase Deposit | X | | X | $63,000 | $31,500 |
| Jose Nieves | 5744 Covington Cove Way | | Orlando | Florida | 32829 | United States | Unit Purchase Deposit | X | | X | $63,200 | $31,600 |
| Edmundo Garcia and Maria Mejia de Garcia | Calle 2a #8 Los Pinoa Arroyos Hondo | | Santo Domingo | | | Dominican Repul | Unit Purchase Deposit | X | | X | $63,600 | $31,800 |
| Kalyan Bitzer | 3630 yacht Club Dr # 605 | | Aventura | Florida | 33180 | USA | Unit Purchase Deposit | X | | X | $63,800 | $31,900 |
| Frantz Desroches and Chenet Desroches | 12558 St. Simon Drive | | Boca Raton | Florida | 33428 | United States | Unit Purchase Deposit | X | | X | $64,400 | $32,200 |
| Sandy Yawn | 2401 NE 22nd Terrace | | Ft. Lauderdale | Florida | 33305 | United States | Unit Purchase Deposit | X | | X | $64,668 | $32,318 |
| Aron Yamin and Ely Yamin | 1 Brampton Lane | | Great Neck | New York | 11023 | United States | Unit Purchase Deposit | X | | X | $65,000 | $32,500 |
| Danilo Troncoso | Automax - Av. Winston Churchill Esq. Charles Summer | | Santo Domingo | | | Dominican Repul | Unit Purchase Deposit | X | | X | $65,000 | $32,500 |
| Gary Sterba and Camila Sterba | 19333 Collins Avenue Apt 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Deposit | X | | X | $65,000 | $32,500 |
| Maria F. Vilian | 18708 NW 14th Street | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Deposit | X | | X | $65,000 | $32,500 |
| Thomas Frazier | 12710 SW 34 Pl. | | Davie | Florida | 33330 | United States | Unit Purchase Deposit | X | | X | $65,200 | $32,600 |
| Vladimir Klimovitsky and Tatiana Klimovitsky | 72 Nevsky pr. #10 | | St. Petersburg | | 191025 | Russia | Unit Purchase Deposit | X | | X | $65,800 | $32,900 |
| Magaly Mateo De Perez/Corporation to be formed | Bella vista mall local 20 a primer nivel Avenida Sarasota Esq.Calle de los Arroyaros | | Santo Domingo | | | Dominican Repul | Unit Purchase Deposit | X | | X | $99,900 | $33,300 |
| Markos Bertolotti and Cesar Bertolotti | 2761 SW 24th Terrace | | Miami | Florida | 33145 | United States | Unit Purchase Deposit | X | | X | $66,900 | $33,450 |
| Eusario Larrea and Vivian Ascaso | Calle Cañafistolo 89-41 Trigal Sur | | Valencia | Carabobo | | Venezuela | Unit Purchase Deposit | X | | X | $67,000 | $33,500 |
| Henry Lili | 41 Duck St. | | Bergenfield | New Jersey | 07621 | United States | Unit Purchase Deposit | X | | X | $67,000 | $33,500 |
| Maksim Dvoyakin/Corp to be formed | 521 Manchester Place | | Morganville | New Jersey | 07751 | United States | Unit Purchase Deposit | X | | X | $67,000 | $33,500 |
| Oscar Hazai/Corporation to be formed | 12701 SW 34th Street | | Miami | Florida | 33175 | United States | Unit Purchase Deposit | X | | X | $67,000 | $33,500 |

Page 4 of 13

In re: Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rony Chatelain | 135 Old East Neck rd | | Melville | Florida | 11747 | United States | Unit Purchase Deposit | X | | | $67,000 | $33,500 |
| Ena Pean | 13004 SW 25 Place | | Davie | Florida | 33325 | United States | Unit Purchase Deposit | X | X | X | $67,200 | $33,600 |
| Nadine Guikkaune | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $67,200 | $33,600 |
| Diocelina Samboy | Calle Rafael Hernandez # 10 Edif. Juan Antonio VIII Apt. # 210 A | | Santo Domingo | | | Dominican Repu | Unit Purchase Deposit | | | | $67,400 | $33,700 |
| Olga Sacal Levy de Mizraihi and Abraham Mizrabi | Fuente de la Concordia #77 | | Tecamachalco | Mexico | 53950 | Mexico | Unit Purchase Deposit | X | X | X | $67,400 | $33,700 |
| Rafael Perez/Corporation to be formed | Mustafa Kemal Atatur #2 | Ensanche Naco | Santo Domingo | | | Dominican Repu | Unit Purchase Deposit | X | X | X | $67,400 | $33,700 |
| Gian Franco Del Conte | PO FL. Homes Local 43HO8-CCCT Planta baja 2da | | Chuao | Caracas | | Venezuela | Unit Purchase Deposit | X | | | $101,100 | $33,700 |
| Myongkil Woo | 860 S. Kingsley Drive #106 | | Los Angeles | California | 90005 | USA | Unit Purchase Deposit | X | X | X | $101,100 | $33,700 |
| Jose Alberto Ponce Gonzalez | 200 Nathan Lane North | Apt 262 | Plymouth | Minnesota | 55441 | United States | Unit Purchase Deposit | X | X | X | $67,800 | $33,900 |
| Richard Moschberger | 18 Suzanne Drive | | Flamington | New Jersey | 08822 | United States | Unit Purchase Deposit | X | X | X | $67,800 | $33,900 |
| Juan & Mercedes Fernandez | 911 SW 99th Place | | Miami | Florida | 33174 | United States | Unit Purchase Deposit | X | X | X | $67,800 | $33,900 |
| Rafael and Marialys Ciudad and Carmen Lozada | Florida Homes CCCT- Local 43HO8 Planta baja-2da Etapa | | Caracas | | | Venezuela | Unit Purchase Deposit | X | X | X | $67,800 | $33,900 |
| Paudely Zamora | 124 Point Breeze Rd | | Western | Maine | 01570 | United States | Unit Purchase Deposit | X | X | X | $68,000 | $34,000 |
| Rafiek Yusseff and Angela Sugrin | 109-31 112 Street | | South Ozone Park | New York | 11420 | United States | Unit Purchase Deposit | X | X | X | $68,000 | $34,000 |
| Cesar Hernandez | Insurgentes Sur 1188 PH Col. Del Valle | | Mexico D.F. | | 03100 | Mexico | Unit Purchase Deposit | X | | | $68,200 | $34,100 |
| Andrew Neckowitz | 333 Las Olas Way Apt. 3205 | | Fort Lauderdale | Florida | 33301 | United States | Unit Purchase Deposit | X | X | X | $68,600 | $34,300 |
| Zaven Kellsi | 1004 Trafalgar Drive | | Glendale | California | 91307 | United States | Unit Purchase Deposit | X | X | X | $68,600 | $34,300 |
| Gilberto Izquierdo and Maria Izquierdo | 6950 SW 7th Avenue | | Miami | Fl | 33143 | USA | Unit Purchase Deposit | X | X | X | $68,800 | $34,400 |
| Arturo Morales | 11553 James Street | | Cerritos | California | 90703 | United States | Unit Purchase Deposit | X | X | X | $69,000 | $34,500 |
| Carl Pierre and Fritz Pierre | 1030 NW 176 Street | | Miami | Florida | 33168 | United States | Unit Purchase Deposit | X | X | X | $69,000 | $34,500 |
| Ibrahim Zakkour | 9608 SW 117th Court | | Miami | Florida | 33186 | United States | Unit Purchase Deposit | X | X | X | $69,000 | $34,500 |
| Luz Garfo | 645 Live Oak Lane | | Weston | Florida | 33327 | United States | Unit Purchase Deposit | X | X | X | $69,600 | $34,800 |
| Luis Enrique Dominguez and Humberto Dominguez | 1282 S.W. Bellevue Avenue | | Port St. Lucie | Florida | 34953-1207 | United States | Unit Purchase Deposit | X | X | X | $70,000 | $35,000 |
| Richard A. Sadoff | 27 E Fourth Street | | Covington | Kentucky | 41011 | United States | Unit Purchase Deposit | X | | | $70,000 | $35,000 |
| Carlos Murillo and Michelle Marshall/Corp to be formed | 2751 S Ocean Dr. # 908 S | | Hollywood | Florida | 33019 | United States | Unit Purchase Deposit | X | X | X | $70,000 | $35,000 |
| Julio & Rebeca Villarreal | 255 Alhambra Cir. #455 | | Coral Gables | Florida | 33134 | United States | Unit Purchase Deposit | X | X | X | $70,543 | $35,288 |
| Jocosa LLC | Carrera 100 # 23H63 | | Bogota | | | Colombia | Unit Purchase Deposit | X | X | X | $35,400 | $35,400 |
| Christopher Royce | P.O. Box 88 | | Wayne | New Jersey | 07474 | USA | Unit Purchase Deposit | X | | | $71,000 | $35,500 |
| Salomon Zaga Morgrabi | Ahuehuetes Sur 600 Casa 7 | | Mexico City | Mexico | 11700 | Mexico | Unit Purchase Deposit | X | X | X | $71,000 | $35,500 |
| Tina Pierre | 2048 SW 176 Terrace | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $71,000 | $35,500 |
| Anthony Giles and Helen Giles | 19361 SW 2nd St. | | Pembroke Pines | Florida | 33029 | USA | Unit Purchase Deposit | X | X | X | $71,200 | $35,600 |
| Ivan Sanchez Madrigal | Bosques de Zapotec N.55 Col. Bosques de las Lo | | Mexico D.F. | | 11700 | Mexico | Unit Purchase Deposit | X | X | X | $71,800 | $35,900 |
| Ralph Francois | 15801 S.W. 51 street | | Miramar | Fl | 33027 | USA | Unit Purchase Deposit | X | X | X | $71,800 | $35,900 |
| Alberto Dominguez and Humberto Dominguez | Calle Michelena #108-73 Edificio Cavene | | Valencia | Carabobo | | Venezuela | Unit Purchase Deposit | X | | | $72,000 | $36,000 |
| Jose Sosa | Calle Michelena #108-73 Edificio Cavene | | Valencia | Carabobo | | Venezuela | Unit Purchase Deposit | X | | | $72,000 | $36,000 |
| Carlos Rahmane and Elias Rahmane | Bosques de Radiatas 46 Piso 7 Colonia 701 | Colonia Bosque Cuajimalpa | | Distrito Fede | 04120 | Mexico | Unit Purchase Deposit | X | X | X | $72,200 | $36,100 |
| Joyce Foo | 7109 13 Avenue | | New York | New York | 11228 | United States | Unit Purchase Deposit | X | X | X | $72,200 | $36,100 |
| Neys Escobar and Adriana Escobar | 8 Godfrey Lane Apt. PH | | Huntington | New York | 11743 | United States | Unit Purchase Deposit | X | X | X | $72,200 | $36,100 |

In re: Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alejandro Villareal and Alaya Mora | Amores 1126-801 Colonia Del Valle | Del Benito Juan Mexico | Huixquilucan | Distrito Fede | 03100 | Mexico | Unit Purchase Deposit | X | | X | $72,400 | $36,200 |
| Juan Gerardo Bustos Mendoza/corporation To Be Formed | Lomas Del Jazmin #36, Colonia Barcones de La Herraoura | | Huixquilucan | México | 52785 | Mexico | Unit Purchase Deposit | X | X | X | $72,400 | $36,200 |
| Janet Cabrera | 12749 SW 49th Court | | Miramar | Florida | 33027 | United States | Unit Purchase Deposit | X | X | X | $72,600 | $36,300 |
| Consuelo Coello and Genaro Rodriguez Coello | Mex-Teivea # 5265 Cedros #5, Col Lomas Atlas | | Mexico | DF | 05300 | Mexico | Unit Purchase Deposit | X | | X | $72,800 | $36,400 |
| Barbara Halawani | 3930 Roosevelt Blvd. Apt. E 208 | | Key West | Florida | 33047 | USA | Unit Purchase Deposit | X | X | X | $73,000 | $36,500 |
| Gilberto Izquierdo and Maria Izquierdo | 6950 S.W 77th Avenue | | Miami | Florida | 33143 | United States | Unit Purchase Deposit | X | X | X | $73,000 | $36,500 |
| Maria Vega-Coy | 13947 B SW 44 Lane Circle | | Miami | Florida | 33175 | United States | Unit Purchase Deposit | X | X | X | $73,000 | $36,500 |
| Salvatore Gaudio and Tarek Alam | 30 Shelter Rock Road | | Manhasset | New York | 11030 | United States | Unit Purchase Deposit | X | X | X | $73,000 | $36,500 |
| Orlando Bajos | 1241 14 Street, Unit 2 | | Miami | Florida | 33139 | United States | Unit Purchase Deposit | X | X | X | $109,500 | $36,500 |
| Shalini Bitzer Chnaibi | 3801 NE 207th Street #1102 | | Aventura | Florida | 33180 | United States | Unit Purchase Deposit | X | X | X | $73,200 | $36,600 |
| Marisa A. Carew | 18582 NW 18th Street | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $73,600 | $36,800 |
| Edgar Angulo and Orlando De Castro | 5365 S.W 133 Ct. | | Miami | Florida | 33175 | United States | Unit Purchase Deposit | X | X | X | $74,400 | $37,200 |
| Gabriel Baigorria | 2855 NW 112th Avenue Bay #2 | | Miami | Florida | 33172 | USA | Unit Purchase Deposit | X | X | X | $74,400 | $37,200 |
| Raquel Restrepo | 1865 79th St. Causeway | | North Bay Village | Florida | | United States | Unit Purchase Deposit | X | X | X | $74,700 | $37,350 |
| Jose Espejo | Parcelamiento Industrial El Nepe | | Guacara | Carabobo | | Venezuela | Unit Purchase Deposit | X | X | X | $74,800 | $37,400 |
| Andres Pizarro, Jr. and Richard Giddane | 7535 NW 88 Th Way | | Parkland | Florida | 33067 | United States | Unit Purchase Deposit | X | X | X | $75,000 | $37,500 |
| John Alessi and Anniel Alessi | 10304 SW 87 Court | | Davie | Florida | 33176 | USA | Unit Purchase Deposit | X | X | X | $75,000 | $37,500 |
| Jose Ossorio | P.O Box 562966 | | Miami | Florida | 33256 | USA | Unit Purchase Deposit | X | X | X | $75,000 | $37,500 |
| Valerian E. Kagan and Anna A. Shvedova Kagan | 1522 Denniston Avenue | | Pittsburgh | Pennsylvania | 15217 | United States | Unit Purchase Deposit | X | X | X | $75,000 | $37,500 |
| Sergio Giner | C/O Fi Homes Local 43H08 Planta Baja 2a Etapa | | Chuao | Caracas | | Venezuela | Unit Purchase Deposit | X | X | X | $75,600 | $37,800 |
| Eduardo Canzares | 7402 SW 122nd Court | | Miami | Florida | 33183 | United States | Unit Purchase Deposit | X | X | X | $75,800 | $37,900 |
| Hernando Sierra and Jairo Echeverri | 90 A Ron Rd. Apt # 3004 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | X | X | $75,800 | $37,900 |
| Tamara Protovin | 1825 N. Commerce Pkwy Suite 315 | | Weston | Florida | 33326 | United States | Unit Purchase Deposit | X | X | X | $75,800 | $37,900 |
| Jean Pompee | 409 Rockway Ave. | | Brooklyn | New York | 11212 | United States | Unit Purchase Deposit | X | X | X | $76,000 | $38,000 |
| Pierre Pean and Carmeus Jacob | 13004 SW 25 Place | | Davie | Florida | 33325 | United States | Unit Purchase Deposit | X | X | X | $76,000 | $38,000 |
| Marie Krause | 10437 Willow Oaks Trl. | | Boynton Beach | Florida | 33473-4861 | USA | Unit Purchase Deposit | X | X | X | $76,000 | $38,000 |
| Marta Hom | 5183 NW 112 Ter. | | Coral Springs | Florida | 33076 | USA | Unit Purchase Deposit | X | X | X | $76,048 | $38,024 |
| Ingrid Kaempfert | 151-63 25th Drive | | Flushing | New York | 11354 | United States | Unit Purchase Deposit | X | X | X | $76,200 | $38,100 |
| Jose Antonio Gubaira and Alicia Gubaira or Corporation to be formed | Calle EL Patio 89-75 Urb. Trigal Centro | Valencia | Valencia | | 2001 | Venezuela | Unit Purchase Deposit | X | X | X | $76,600 | $38,300 |
| Eduardo Pazos and Flora Pazos | 8101 SW 72nd Street | | Miami | Florida | 33155 | USA | Unit Purchase Deposit | X | X | X | $115,290 | $38,430 |
| Jose & Zamira Quintana | 1377 Canary Island Dr. | | Weston | Florida | 33327 | United States | Unit Purchase Deposit | X | X | X | $77,000 | $38,500 |
| George Melo | 1410 Laguna Lane | | Pembroke Pines | Florida | 33026 | United States | Unit Purchase Deposit | X | X | X | $78,000 | $38,500 |
| Amy & Humberto Jaramillo/Corp to be formed | 2022 SW 152nd Terrace | | Miramar | Florida | 33017 | United States | Unit Purchase Deposit | X | X | X | $77,200 | $38,600 |
| Tarjinder Badial | Kerrick Grange | 62 Kennilworth Coventry | | | CV4 7AH | United Kingdom | Unit Purchase Deposit | X | X | X | $77,350 | $38,675 |
| Lidia Abraham | 18041 Biscayne Blvd. PH5 | | Aventura | Fl | 33160 | USA | Unit Purchase Deposit | X | X | X | $77,610 | $38,805 |
| Delilah Estefano | 7700 Campana Ave | | Coral Gables | Florida | 33156 | United States | Unit Purchase Deposit | X | X | X | $77,800 | $38,900 |
| Guillermo Carrion and Juliana Silva/Corp to be formed | 15851 S.W. 15th Street | | Davie | Florida | 33326 | United States | Unit Purchase Deposit | X | X | X | $77,800 | $38,900 |
| Oleg Nasakin and Galina Nasakin | 1430 Parkwood Drive | | San Mateo | California | 94403 | USA | Unit Purchase Deposit | X | X | X | $78,000 | $39,000 |
| Luis Antonio Mora | Plaza De Cuba No 3 | | Sevilla | | 41011 | Spain | Unit Purchase Deposit | X | X | X | $78,160 | $39,080 |
| Orlando Bajos | 1241 14 Street, Unit 2 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | X | X | $117,600 | $39,200 |

In re: Labs Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenneth Devries | 3801 S. Ocean Drive | Apt. F | Hollywood | Florida | 33019 | United States | Unit Purchase Deposit | | | X | $79,000 | $39,500 |
| Salvatore Gaudio and Anthony Fratantoni | 30 Shelter Rock Road | | Manhasset | New York | 11030 | United States | Unit Purchase Deposit | X | X | X | $79,000 | $39,500 |
| Chris Nichols & Francisco J. Perez | 950 NW 136th Place | | Miami | Florida | 33182 | USA | Unit Purchase Deposit | X | X | X | $118,500 | $39,500 |
| Chunjkwong Tong and Fei Hong Liu | 20751 East Rim Lane | | Walnut | California | 91789 | USA | Unit Purchase Deposit | X | X | X | $118,500 | $39,500 |
| Luis F. Hernandez, Jackeline Herrera, and Heriberto Herrera | 92 Bogota Street | | Staten Island | New York | 10314 | United States | Unit Purchase Deposit | X | X | X | $79,400 | $39,700 |
| Luisa H. Manas | 1120 Aduana Ave | | Coral gables | Florida | 33146 | United States | Unit Purchase Deposit | X | X | X | $79,600 | $39,800 |
| Carlos Arreaza and Gustavo Zubizarreta | 888 Brickell Key Dr. Apt. # 910 | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | X | X | $79,800 | $39,900 |
| Yribeli Ferreira and Felix Velasquez | 7720 N.W. 50th Street | | Lauderhill | Florida | 33351 | United States | Unit Purchase Deposit | X | X | X | $79,800 | $39,900 |
| Sonia Castellon and Marcos Castellon | 7840 SW 21 Terr | | Miami | Florida | 33155 | United States | Unit Purchase Deposit | X | X | X | $119,700 | $39,900 |
| -Daphys Jean-Baptiste and Aireen Jean Baptiste | P.O. Box 245084 | | Pembroke Pines | Florida | 33024 | United States | Unit Purchase Deposit | X | X | X | $79,900 | $39,950 |
| Alfredo Blanco, Juan Baeza and Gustavo Oliva | 10055 NW 28 Terrace | | Miami | Florida | 33172 | USA | Unit Purchase Deposit | X | X | X | $80,000 | $40,000 |
| Yrizk Arvilli and Laura Arvilli | 3830 N 54th Avenue | | Hollywood | Florida | 33021 | United States | Unit Purchase Deposit | X | X | X | $80,000 | $40,000 |
| Henno Coby | 17661 NW 14 th St | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $80,100 | $40,050 |
| Alejandro Chernicoff and Laura Chernicoff | 511 SE 5th Avenue Apt. 2514 | | Ft. Lauderdale | Florida | 33301 | United States | Unit Purchase Deposit | X | X | X | $80,400 | $40,200 |
| Luis Raul Ruiz and Luz Dominicci | P.O. Box 331471 | | Ponce | | 00733-1471 | Puerto Rico | Unit Purchase Deposit | X | X | X | $80,400 | $40,200 |
| Jose Zapata | 1561 NE 163 ST | | North Miami Beach | Florida | 33162 | United States | Unit Purchase Deposit | X | X | X | $81,000 | $40,500 |
| Meng Leng Chang and Li-Chum C. Mak | 5204 Ridgefield Road | | Bethesda | Maryland | 20816 | USA | Unit Purchase Deposit | X | X | X | $81,000 | $40,500 |
| Yolette Drouillard | 5223 S.W. 118th Avenue | | Cooper City | Florida | 33330 | United States | Unit Purchase Deposit | X | X | X | $81,200 | $40,600 |
| Dynamic Solution Investment, Inc | 196 NE 131 Street | | North Miami | Florida | 33161 | United States | Unit Purchase Deposit | X | X | X | $40,700 | $40,700 |
| Ofer & Rene Asor | 36 Golf Club Dr. | | Key West | Florida | 33040 | United States | Unit Purchase Deposit | X | X | X | $81,400 | $40,700 |
| Martin & Carolyn Granoff | 3145 Maple Ln | | Davie | Florida | 33328 | United States | Unit Purchase Deposit | X | X | X | $81,800 | $40,900 |
| Dario Figueria and Betty Filgueria/Corporation to be formed | 1457 Majesty Terrace | | Weston | Florida | 33327 | USA | Unit Purchase Deposit | X | X | X | $82,000 | $41,000 |
| Luba Troyanovsky | P.O Box 591016 | | San Francisco | California | 94159 | USA | Unit Purchase Deposit | X | X | X | $82,000 | $41,000 |
| Guy Michel | 1799 E 91st St | | Brooklyn | New York | 11236 | United States | Unit Purchase Deposit | X | X | X | $92,400 | $41,200 |
| Valdor LLC | Carrera 100 # 23H-63 | | Bogota | | | Colombia | Unit Purchase Deposit | X | X | X | $82,400 | $41,200 |
| Antonio Lojo and Silvia Lojo | 13713 NW 20th Street | | Pembroke Pines | Florida | 33028 | United States | Unit Purchase Deposit | X | X | X | $83,000 | $41,500 |
| Richard & Josefa Giddaine | 10164 Oak Meadow Lane | | Lake Worth | Florida | 33467 | United States | Unit Purchase Deposit | X | X | X | $83,100 | $41,550 |
| Annette Santana and Diana Santana | 11400 SW 116th Terr | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | X | X | $83,200 | $41,600 |
| Pablo Engel and Maricarmen Engell | Bernardo Quintana 590 Casa 27 E | | La Loma | Santa Fe | 01760 | Mexico | Unit Purchase Deposit | X | X | X | $83,200 | $41,600 |
| John Delgado | 6614 N. Campbell Avenue. Apt. 1 | | Chicago | Illinois | 60645 | United States | Unit Purchase Deposit | X | X | X | $83,400 | $41,700 |
| Angel Barrios | 16220 SW 26 Street | | Miramar | Florida | 33027 | United States | Unit Purchase Deposit | X | X | X | $84,000 | $42,000 |
| Joseph Isaacs | 4274 Enfield Court | | Palm Harbor | FL | 34685 | United States | Unit Purchase Deposit | X | X | X | $84,000 | $42,000 |
| Lee Chang and Lui Chang | 3856 SW 168 Terrace | | Miramar | Florida | 33027 | United States | Unit Purchase Deposit | X | X | X | $84,000 | $42,000 |
| Maria Teresa de Hernandez and Anibal Hernandez Merentes | 16102 Belmont Estates Drive Apt # 301 | | Weston | Florida | 33331 | United States | Unit Purchase Deposit | X | X | X | $84,000 | $42,000 |
| Michael Soler | 6890 SW 148 Ct. | | Miami | Florida | 33193 | United States | Unit Purchase Deposit | X | X | X | $84,000 | $42,000 |
| Orlando Roque and Tania Roque | 15006 N.W. 87th Court | | Miami Lakes | Florida | 33018 | United States | Unit Purchase Deposit | X | X | X | $84,000 | $42,000 |
| Joseph and Ketty Benjamin | 115-30 230 ST | | Cambria Heights | New York | 11411 | United States | Unit Purchase Deposit | X | X | X | $84,400 | $42,200 |
| Ulises Urbina, Ada C. Urbina, and Jose Santiago Cortes, IV | 3093 Petunia Way | | Corona | California | 92881 | United States | Unit Purchase Deposit | X | X | X | $127,200 | $42,400 |
| Aurelie Dorcent | 9700 S.W 13 Street | | Pembroke Pines | Florida | 33025 | United States | Unit Purchase Deposit | X | X | X | $85,000 | $42,500 |
| Marvin Silverberg and Sheila Silverberg | 6350 Chapman Field Drive | | Pinecrest | Florida | 33156 | United States | Unit Purchase Deposit | X | X | X | $85,000 | $42,500 |
| Neys Escobar and Adriana Escobar | 8 Godfrey Lane Apt. PH | | Huntington | New York | 11743 | United States | Unit Purchase Deposit | X | X | X | $85,000 | $42,500 |
| Ricardo Samuel Martinez and Gabriela Espejo | Mutlock - 3ra Tranversal de los Ruices Sur | Edificio Principi | Los Ruices | Caracas | 1071 | Venezuela | Unit Purchase Deposit | X | X | X | $85,000 | $42,500 |
| Evelin Bryon/Corporation to be formed | 145 NE 1st Street | | Miami | Fl | 33132 | USA | Unit Purchase Deposit | X | X | X | $85,400 | $42,700 |

In re: Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Roselli | 171 Grand Blvd | | Massapequa Park | New York | 11762 | United States | Unit Purchase Deposit | X | X | X | $86,000 | $43,000 |
| Jorge Edwardo Martinez/Corp to be formed | 1000 NW 10th Ave | | Miami | Florida | 33136 | United States | Unit Purchase Deposit | X | X | X | $86,000 | $43,000 |
| Jose Sacal- Sacal & Corp. | Gauss # 21-2 Col. Anzures | | Distrito Feder | | 11590 | Mexico | Unit Purchase Deposit | X | X | X | $86,000 | $43,000 |
| Marco Antonio Telez | Juan Rodriguez # 500-L Altos Col. Granjas | | Toluca | México | 50120 | Mexico | Unit Purchase Deposit | X | X | X | $86,000 | $43,100 |
| Salmon Zaga Mogabi | Ahuehuetes Sur 600 Casa 7 | | Mexico City | | 11700 | Mexico | Unit Purchase Deposit | X | X | X | $86,200 | |
| Ivan Sanches Madrigal | Bosques De Zepotes N55 Col. Bosq. Las Lomas | | Mexico | DF | 11700 | Mexico | Unit Purchase Deposit | X | X | X | $86,600 | $43,300 |
| Trevor Oakland | 29a Lutterell Way | | Nottingham | | NG2 6HN | United Kingdom | Unit Purchase Deposit | X | X | X | $86,960 | $43,480 |
| Alvareta Osbourne | 1002 NW 139 Terrace | | Pembroke Pines | Florida | 33028 | United States | Unit Purchase Deposit | X | X | X | $87,000 | $43,500 |
| Ruben Barrera Corzo | 3370 NE 190 Street Apt.# 1202 | | Aventura | Florida | 33180 | United States | Unit Purchase Deposit | X | X | X | $87,000 | $43,500 |
| Arelis Hernandez | 19333 Collins Ave. # 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $87,800 | $43,900 |
| Cruz Hernandez and Arelis Hernandez | 19333 Collins Ave. # 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $87,800 | $43,900 |
| Glemaud - Garnier | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $110,000 | $43,900 |
| Chai Evn Hillmann | 4 American Legion Drive | | Aresley | New Jersey | 10502 | United States | Unit Purchase Deposit | X | X | X | $88,000 | $44,000 |
| Pierre Paan | 13004 SW 25 Place | | Davie | Florida | 33325 | United States | Unit Purchase Deposit | X | X | X | $88,000 | $44,050 |
| Laura Barrera | 56-07 31 Ave Apt. 1H | | Woodside | New York | 11377 | United States | Unit Purchase Deposit | X | X | X | $88,200 | $44,100 |
| Lourdes Fernandez | 3492 S.W. 177th Avenue | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $88,400 | $44,200 |
| Manuel Antonio Antonio Longart and Maria Alejandra Cardenas Gomez | Unknown | | | | | | | X | X | X | $88,600 | $44,300 |
| Ann Marie McCrystal | 12 Gold Circle | | Malverne | NY | 11565 | United States | Unit Purchase Deposit | X | X | X | $89,000 | $44,500 |
| Pierre Denis and Grazia Denis | 11033 NW 46 Dr | | Coral Springs | Florida | 33076 | United States | Unit Purchase Deposit | X | X | X | $89,600 | $44,800 |
| Jerry & Nathan Yanovitch and Amichai Ziegler, Amichai Ziegler | American Telecommunications Inc. 250 47th Street | | Brooklyn | New York | 11220 | United States | Unit Purchase Deposit | X | X | X | $134,875 | $44,928 |
| Brittania C. Stewart | 165 North Canal | | Chicago | Illinois | 60606 | United States | Unit Purchase Deposit | X | X | X | $90,000 | $45,000 |
| Neil Cohen and Yossef Benzakian | 3868 Coconut Creek Way | | Davie | Florida | 33328 | United States | Unit Purchase Deposit | X | X | X | $90,000 | $45,000 |
| Nora Levy | 14492 SW 164 Terr | | Miami | Florida | 33187 | United States | Unit Purchase Deposit | X | X | X | $90,000 | $45,000 |
| Felipe Valdospinos and Juana Arcos | 210 174th Stree ## 1609 | | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $90,600 | $45,300 |
| Hector Hidalgo | 3610 S.W. 18th Terrace | | Miami | Florida | 33145 | United States | Unit Purchase Deposit | X | X | X | $91,000 | $45,500 |
| Juan Cruz Rey and Miriam Simon Peralta | Av. Rio Pituguesa, Residencias Castellana, 8-B | Urb. El Parral | Valencia | Carabobo | | Venezuela | Unit Purchase Deposit | X | X | X | $91,000 | $45,500 |
| Zaven Keilzi | 1004 Trafalgar Drive | | Glendale | California | 91207 | United States | Unit Purchase Deposit | X | X | X | $91,000 | $45,500 |
| Hawit | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $133,600 | $45,900 |
| Jose Angel Pena and Maria Consuelo Rodriguez de Pena | Rivadavia 547 | | Moreno | Buenos Aires | 1744 | Argentina | Unit Purchase Deposit | X | X | X | $101,000 | $45,909 |
| Pascoal Petrilli | C-21 Doral Stars C/O Ileana McNulty | 9549 N.W. 41st | Miami | Florida | 33178 | United States | Unit Purchase Deposit | X | X | X | $91,975 | $45,988 |
| Karl Amalia /Corp to be formed | Miami Dade County Ct. Reporters Inc. Owner/Ct. Rp. | 46 SW 1st Stre | Miami | Florida | 33130 | United States | Unit Purchase Deposit | X | X | X | $92,000 | $46,000 |
| Lorena Ramos | | | | Florida | 33181 | United States | Unit Purchase Deposit | X | X | X | $92,000 | $46,000 |
| Maria Elena Vera and Francisco Fierro | 1905 North Hibiscus Drive | | Miami | Florida | 33181 | United States | Unit Purchase Deposit | X | X | X | $92,000 | $46,000 |
| Margarita Zilbert and Boris Bley | 80 Bathgate St. | | Staten Island | New York | 10312 | United States | Unit Purchase Deposit | X | X | X | $92,600 | $46,300 |
| Anna Lowry & Richard Lowry | 10545 Bermuda Drive | | Cooper City | Florida | 33026 | United States | Unit Purchase Deposit | X | X | X | $93,000 | $46,500 |
| Apolinar Sierra and Delcia Sierra | 13327 S.W. 21st Street | | Miramar | Florida | 33027 | USA | Unit Purchase Deposit | X | X | X | $93,000 | $46,500 |
| Efton Descollines | P.O. Box 1158 | | Laurel | Florida | 20725-1158 | United States | Unit Purchase Deposit | X | X | X | $93,000 | $46,500 |
| John Mix | P.O. Box 1350 | | El Segundo | California | 90245 | United States | Unit Purchase Deposit | X | X | X | $93,000 | $46,500 |

In re: Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, and consideration for claim, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rafael Beverido Lomelin | Sierra Gorda 23 depto 3A Col. Lomas de Chapultepec | | Mexico D.F. | México | 11000 | Mexico | Unit Purchase Deposit | X | X | | $139,500 | $46,500 |
| Felipe Valdospinos and Juana Arcos | 210 174th Stree # 1609 | Calle A y Calle | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Deposit | X | X | | $93,200 | $46,600 |
| Filomela Dumitrescu | 46-01 39th Ave # 403 | L.I.C. | New York | New York | 11104 | United States | Unit Purchase Deposit | X | X | | $93,400 | $46,700 |
| Scott Abraham | 100 Lincoln Road | Suite 1146 | Miami Beach | Florida | 33139 | USA | Unit Purchase Deposit | X | X | | $93,600 | $46,800 |
| Ann Ross and Asher Weddenburn | 17702 SW 35th Court | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | | $94,000 | $47,000 |
| Mario Azpurua | 3901 S. Ocean Drive Apt. 11X | | Hollywood | Florida | 33019 | United States | Unit Purchase Deposit | X | X | | $94,000 | $47,000 |
| Ken Markman & Susan Markman/corporation To Be Formed | P.O. Box 880409 | | Boca Raton | Florida | 33488 | United States | Unit Purchase Deposit | X | X | | $94,000 | $47,000 |
| Bruce & Vivian Wang | 200 Webb Avenue | | River Edge | New Jersey | 07661 | United States | Unit Purchase Deposit | X | X | | $94,200 | $47,100 |
| C.C. N. World Corporation | 1112 Weston Road #229 | | Weston | Florida | 33326 | United States | Unit Purchase Deposit | X | X | | $47,800 | $47,800 |
| Ashwin Patel and Laxmi Patel | 24 Wahid Circular Drive | | | San Fernand | 31322 | Trinidad and Tob | Unit Purchase Deposit | X | X | | $95,600 | $47,800 |
| Richard Polo | 2301 Collins Ave # 940 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | X | | $95,800 | $47,900 |
| Sharma E.D.L. Investments Inc. & Dynamic Solution & Investment Corp | 2455 Centergate Dr. 202 | | Miramar | Florida | 33025 | USA | Unit Purchase Deposit | X | X | | $48,000 | $48,000 |
| Alfonso Herrera | 325 S. Biscayne Blvd. Apt. 4224 | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | X | | $96,000 | $48,000 |
| Daniel John Silva | 31 Woodland Drive | | West Paterson | New Jersey | 07424 | United States | Unit Purchase Deposit | X | X | | $96,000 | $48,000 |
| Jules A. Cadet and Rachelle B. Cadet | 6105 SW 120 Street | | Miami | Florida | 33156 | United States | Unit Purchase Deposit | X | X | | $96,000 | $48,000 |
| Roberto Valdes | 6142 S.W. 158th Pass | | Miami | Florida | 33193 | | Unit Purchase Deposit | X | X | | $96,000 | $48,000 |
| Michael Hale | Unknown | | | | | | Unit Purchase Deposit | X | X | | $96,000 | $48,000 |
| Kalika | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $126,000 | $48,000 |
| Evrose Philias and Hamler Rochey Noel | 10291 SW 18th Street | | Miramar | Florida | 33025 | United States | Unit Purchase Deposit | X | X | | $97,000 | $48,050 |
| Kathleen Holley and Silvanus Holley | 1631 NW 125th Terrace | | Pembroke Pines | Fl | 33028 | USA | Unit Purchase Deposit | X | X | | $97,000 | $48,500 |
| Luca Piccin | 888 Brickell Key Drive # 910 | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | X | | $97,000 | $48,500 |
| Jose Luis Brito & Ana Brito Sanchez | Calle Circunvalacion del Sol | Qta. Yuliana Sa | Caracas | | | Venezuela | Unit Purchase Deposit | X | X | | $97,800 | $48,900 |
| Ana M. Cuesta Rodriguez | 725 Hollen Road | | Baltimore | MD | 21212 | USA | Unit Purchase Deposit | X | X | | $98,000 | $49,000 |
| Juan Jose Platas | 888 Brickell Bay Drive Apt 910 | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | X | | $98,000 | $49,000 |
| Klaudia Gritsewskaia and Vladimir Zamsky | 11 Bay Club Drive # 9K | | BaySide | New York | 11360 | United States | Unit Purchase Deposit | X | X | | $98,000 | $49,000 |
| Lizette Perez & Anna R Gonzalez | 8722 NW 170th Terrace | | Miami | Florida | 33018 | United States | Unit Purchase Deposit | X | X | | $98,000 | $49,000 |
| Maria C. Urrea and Enrique Zambrano | Carrera 74 #138-69 | Interior 5 Apto. | Bogota | | | Colombia | Unit Purchase Deposit | X | X | | $98,025 | $49,013 |
| Eric Yahav and Ricki Yahav | 1702 Solly Avenue | | Philadelphia | Pennsylvania | 19152-2625 | United States | Unit Purchase Deposit | X | X | | $99,000 | $49,500 |
| Michael Ameri and Robert Ameri | 1826 N. Monroe Ave. | | West Islip | New York | 11795 | United States | Unit Purchase Deposit | X | X | | $99,000 | $49,500 |
| Mr. Luis Estrada and Mr. Tony Shtenbaum/Corp to be formed | 9 East 20th St. | | Hialeah | Florida | 33010 | United States | Unit Purchase Deposit | X | X | | $99,000 | $49,500 |
| Enrique Arevalo | 10737 NW 70 Terr | | Doral | Florida | 33178 | United States | Unit Purchase Deposit | X | X | | $148,500 | $49,500 |
| Andrea Juliana Castro and Karim S Augustin | 11 Leighton Street Apt. 161 | | Cambridge | Massachuset | 02141 | United States | Unit Purchase Deposit | X | X | | $99,200 | $49,600 |
| Everybody on it LLC | 16361 SW 53 Terr | | Miami | Florida | 33185 | United States | Unit Purchase Deposit | X | X | | $49,800 | $49,800 |
| Arturo Moya | Cerrada de San Borja No 30-201, Col. del Valle | | Mexico | D.F. | 03100 | Mexico | Unit Purchase Deposit | X | X | | $100,000 | $50,000 |
| Luis Feliciano | Reparto Minerva #16 | | Aguada | Puerto Rico | 00602 | Puerto Rico | Unit Purchase Deposit | X | X | | $100,000 | $50,000 |
| Ricardo Crespo and Enriqueta Pierre | 194-02 A 39th Avenue | | Flushing | NY | 11358 | United States | Unit Purchase Deposit | X | X | | $100,000 | $50,000 |
| Carballo & Maliz | 2360 E. Presarve Way Apt. 205 | | Miramar | Florida | 33025-5922 | USA | Unit Purchase Deposit | X | X | | $130,005 | $50,000 |
| Marizol Gonzalez and Jorge Ibanez & La Campa S.P.A. | | | Miramar | Florida | 33025-5922 | USA | Unit Purchase Deposit | X | X | | $100,008 | $50,004 |
| Victor Garcia and Roberta Garcia | Categallipac | 15550 NW 59th | Miami Lakes | Florida | 33014 | United States | Unit Purchase Deposit | X | X | | $100,600 | $50,300 |
| Jules A. Cadet and Rachelle B. Cadet | 6105 SW 120 Street | | Miami | Florida | 33156 | United States | Unit Purchase Deposit | X | X | | $101,000 | $50,500 |
| Saul Tanai | 54 Kings Court 1-A Condado | | San Juan | | 00911 | Puerto Rico | Unit Purchase Deposit | X | X | | $101,000 | $50,500 |

In re: Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry Yanovich | American Telecommunications Inc. 250 47th Street | | Brooklyn | New York | 11220 | United States | Unit Purchase Deposit | X | X | | $151,975 | $50,658 |
| Devkrishin Lalwani | 853 N Ft Lauderdale Blvd | | Ft lauderdale | Florida | 33304 | United States | Unit Purchase Deposit | X | X | X | $102,000 | $51,000 |
| Herrera | Norelia Guzman | 9350 SW 149th | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | X | X | $160,000 | $51,399 |
| Elizabeth Calero | Av. Paseo Dr. Bueno, Calle la Pena | Residencias La Lomas de las Merced | Caracas | | 1061 | Venezuela | Unit Purchase Deposit | X | X | X | $104,000 | $52,000 |
| Steven and Ernestine Siregar | 1200 NW 101 Way | | Plantation | Florida | 33322 | USA | Unit Purchase Deposit | X | X | X | $104,000 | $52,000 |
| Robert Patterson and Sharon Patterson | 9711 NW 9th Court | | Miami | Florida | 33176 | USA | Unit Purchase Deposit | X | X | X | $104,000 | $52,000 |
| Robert Gregorio | 1530 Key Blvd. Apt#314 | | Arlington | Virginia | 22209 | United States | Unit Purchase Deposit | X | X | X | $104,000 | $52,000 |
| William & Rose Anne Healy | 509 Giralda Avenue | | Coral Gables | Florida | 33134 | United States | Unit Purchase Deposit | X | X | X | $104,000 | $52,000 |
| George Kalergios | 15 Center Drive | | Whitestone | New York | 11357 | United States | Unit Purchase Deposit | X | X | X | $105,000 | $52,500 |
| Oded Noam | 4000 N. Hills Dr. | | Hollywood | Florida | 33121 | United States | Unit Purchase Deposit | X | X | X | $105,000 | $52,500 |
| Hadjad | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $140,000 | $52,500 |
| Garcia Pazos | 8130 SW 34 Street | | Miami | Florida | 33155 | USA | Unit Purchase Deposit | X | X | X | $208,500 | $52,500 |
| Ann Marie Ross and Asher Weddenturn | 17702 SW 35th Court | | Miramar | Florida | 33029 | USA | Unit Purchase Deposit | X | X | X | $109,200 | $52,500 |
| Ruben Figueiredo | 220 NW 132 Ave | | Oxford | Florida | 33182 | USA | Unit Purchase Deposit | X | X | X | $107,000 | $53,500 |
| Nora Rotella | 825 Catalonia Ave | | Coral Gables | Florida | 33146 | USA | Unit Purchase Deposit | X | X | X | $108,000 | $54,000 |
| Olga Lopez | 7747 S.W. 86th Street Apt. D-405 | | Miami | Florida | 33143 | United States | Unit Purchase Deposit | X | X | X | $108,000 | $54,000 |
| Pauline Reid | P. O. Box 108 | | Montego Bay | | | Jamaica | Unit Purchase Deposit | X | X | X | $108,200 | $54,100 |
| Erik Gonzalez and Vicky Vega | calle 12, C-21 Urb. Fair view | | San Juan | | 00926 | Puerto Rico | Unit Purchase Deposit | X | X | X | $109,000 | $54,500 |
| Jason Van Broeck and Anna Bella | 3419 Keller Lane | | Naperville | Illinois | 60565 | United States | Unit Purchase Deposit | X | X | X | $109,200 | $54,600 |
| Juliana Nanas | 40 Jasmine Lane | | Oxford | Georgia | 30054 | United States | Unit Purchase Deposit | X | X | X | $109,200 | $54,600 |
| Barr Holdings | 7035 Glennagle Drive | | Miami Lakes | Florida | 33014 | USA | Unit Purchase Deposit | X | X | X | $55,400 | $55,400 |
| Vamos | 16792 NW 79th Court | | Miami | Florida | 33016 | USA | Unit Purchase Deposit | X | X | X | $111,600 | $55,800 |
| Sunil Daswani | #10 Calmet Terrace | | Kingston | | 8 | Jamaica | Unit Purchase Deposit | X | X | X | $113,400 | $56,700 |
| Hector Verdi and Maria Verdi | 13401 NW 38th Court | | Opa-Locka | Florida | 33054 | USA | Unit Purchase Deposit | X | X | X | $115,000 | $57,500 |
| John Alessi Gold Coast CM Inc | 10304 SW 87th Court | | Miami | Florida | 33176 | USA | Unit Purchase Deposit | X | X | X | $57,800 | $57,800 |
| Oleg Frish | 46 Ocean Drive East #4C | | Brooklyn | New York | 11235 | United States | Unit Purchase Deposit | X | X | X | $116,000 | $58,000 |
| Susan Ferrington and Giani Chilovo | 255 W. Moana Lane | Suite 212 | Reno | Nevada | 89509-4943 | United States | Unit Purchase Deposit | X | X | X | $116,000 | $58,000 |
| Gul A. Mansukhani | C/O Pavilion Jewellers Shop No. 3, 13 Constant Spring Rd. | | Kingston | | 6 | Jamaica | Unit Purchase Deposit | X | X | X | $174,600 | $58,200 |
| Samuel Levy | 18851 N.E. 29th Avenue Suite 402 | | Aventura | Florida | 33180 | United States | Unit Purchase Deposit | X | X | X | $118,000 | $59,000 |
| Josemar Sanchez Madrigal | Bosques De Zepotes N55 Col. Bosq. Las Lomas Suite 402 | | Mexico | DF | 11700 | Mexico | Unit Purchase Deposit | X | X | X | $119,100 | $59,100 |
| Arvin Kalloo & Aeron Kalloo | Kalloo's Auto Rentals | 31 French Street | Woodbrook | | | Trinidad and Tobago | Unit Purchase Deposit | X | X | X | $118,355 | $59,178 |
| Carlos Rahmane and Elias Rahmane | Bosques de Radiatas 46 Oficina 701 | Colonia Bosque | Cuajimalpa | Distrito Feder | 04120 | Mexico | Unit Purchase Deposit | X | X | X | $118,800 | $59,400 |
| Salvador Fernando Adorno | 18851 N.E. 29th Avenue Suite 402 | | Aventura | Florida | 33180 | United States | Unit Purchase Deposit | X | X | X | $119,500 | $59,500 |
| Jackie O Investment Inc | 10475 SW 96th Street | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | X | X | $59,600 | $59,600 |
| Manuel Martinez and Virginia Martinez | 13840 SW 30 Street | | Miami | Florida | 33175 | USA | Unit Purchase Deposit | X | X | X | $120,000 | $60,000 |
| Eric Castro & Barbara Castro | 5601 Thoroughbred Lane | | SW Ranches | Florida | 33330 | USA | Unit Purchase Deposit | X | X | X | $120,800 | $60,400 |
| Francisco J. Lami | Calle Tucuman 278 | | Santiago del Estero | | | Argentina | Unit Purchase Deposit | X | X | X | $123,000 | $61,500 |
| Jorge Alejandro Rigourd | Calle San Martin 610 Piso 5 Ch. 2 | | Tucuman | | 4000 | Argentina | Unit Purchase Deposit | X | X | X | $123,000 | $61,500 |
| Rachel Yaniv | 1617 Deukmejian Drive | | Huntington Valley | Pennsylvania | 19006 | United States | Unit Purchase Deposit | X | X | X | $124,000 | $62,000 |
| Francisco Ruiz and Judith Ruiz | 10355 Kristen Park Dr. | | Orlando | Florida | 32832 | United States | Unit Purchase Deposit | X | X | X | $125,000 | $62,500 |
| Calvert Barron | 46 Terrace Ave | | Pt. Richmond | California | 94801 | USA | Unit Purchase Deposit | X | X | X | $83,600 | $62,700 |
| Winmax Realty LLC | 207-29 Melissa Ct. | | Bayside | New York | 11360 | | Unit Purchase Deposit | X | X | X | $63,600 | $63,600 |

In re: Cabi Downtown, LLC.
Case No. 09-27168 BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carmeus Jacob | 4951 Badcock Street, Suite 3 | | Palm Bay | Florida | 32905 | United States | Unit Purchase Deposit | X | | X | $128,000 | $64,000 |
| IDC Investments | 9429 Fountainbue Blvd. #211 | | Miami | Florida | 33172 | United States | Unit Purchase Deposit | X | | X | $64,200 | $64,200 |
| Mamdoh El toulry and Shadi Ibraham | 17 A Three Pence Drive | | Dix Hill | New Jersey | 11746 | United States | Unit Purchase Deposit | X | | X | $129,000 | $64,500 |
| Citi Condos, LLC | 4182 S. University Drive | | Davie | Florida | 33328 | United States | Unit Purchase Deposit | X | | X | $84,800 | $64,800 |
| Nir Tal | 5609 Lafayette Lane | | Frisco | Texas | 75035 | United States | Unit Purchase Deposit | X | | X | $129,870 | $64,935 |
| Canaima of Miami Corporation | 6851 NW 113 Ct. | | Miami | Florida | 33178 | United States | Unit Purchase Deposit | X | | X | $65,000 | $65,000 |
| Fayez and Sonia Michael | 10305 SW 89 Ct | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | | X | $131,000 | $85,500 |
| Viviana Colmegna and Hosein Tahami | P.O. Box 2226 | | Los Gatos | California | 95031 | USA | Unit Purchase Deposit | X | | X | $132,000 | $66,000 |
| Citi Condos LLC | 4182 S. University Drive | | Davie | Florida | 33328 | United States | Unit Purchase Deposit | X | | X | $66,800 | $66,800 |
| Barr Holdings | Unknown | | | | | | Unit Purchase Deposit | X | | X | $67,000 | $67,000 |
| Family Investment Group | 4951 Badcock St Suite 3 | | Palm Bay | Fl | 32905 | United States | Unit Purchase Deposit | X | | X | $67,000 | $67,000 |
| Arturo Garcia | 2623 SW 181 Ter | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | | X | $134,000 | $67,000 |
| Beachfront Owners LLC | 12555 Orange Drive | Suite 208 | Davie | Florida | 33330 | United States | Unit Purchase Deposit | X | | X | $67,200 | $67,200 |
| 2M Investments, LLC | 1590 Canary Island Dr. | | Weston | Florida | 33327 | United States | Unit Purchase Deposit | X | | X | $67,200 | $67,200 |
| Clark G. Jocelyne and Barjon Ramos | 1615 SW 82nd Avenue | | Miami | Florida | 33157 | United States | Unit Purchase Deposit | X | | X | $136,000 | $68,000 |
| Xenos / Guildoe | 3801 Solano | | Palos Heights | Chicago | 60463 | United States | Unit Purchase Deposit | X | | X | $186,000 | $68,000 |
| Mr. Salvador Esquinazi | 17555 Collins Avenue Apt. 1403 | | Sunny Isles Beach | Florida | 33160 | USA | Unit Purchase Deposit | X | | X | $204,000 | $68,000 |
| Alan Tempkins | 420 Lincoln Rd | | Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | | X | $137,000 | $68,500 |
| Barr Lofts, LLC | 7035 Glenn Eagle Drive | | Miami Lakes | Florida | 33014 | USA | Unit Purchase Deposit | X | | X | $69,800 | $69,800 |
| Family Investment Group | 4951 Badcock Street #3 | | Palm Bay | Florida | 32905 | United States | Unit Purchase Deposit | X | | X | $70,400 | $70,400 |
| Carlos Romero and Clara Cajamarca | Attn:Enrique Arevolo 10737 NW 70 Ter | | Doral | Florida | 33178 | United States | Unit Purchase Deposit | X | | X | $211,500 | $70,500 |
| Hank Ross | 9 half Maron Ln | | Sandsport | New York | 11050 | United States | Unit Purchase Deposit | X | | X | $73,600 | $73,600 |
| Henry T. Hill and Sandra C. Hill | 53 Algonquin Court | | Marco Island | Florida | 34145 | USA | Unit Purchase Deposit | X | | X | $142,000 | $71,000 |
| Hans-Guenter Hoffman v. Guretzky-Cornitz Jack Rolf v. Guretzky-Cornitz& | Breslaver Str. 22 | | Ernefrebrueck | | 57339 | Germany | Unit Purchase Deposit | X | | X | $144,167 | $72,084 |
| Marcos Platas | 888 Brickell Key Drive Apt. #910 | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | | X | $144,300 | $72,150 |
| Thuy Doung Dac Le | 6149 NW 40th Street | | Coral Springs | Florida | 33067 | United States | Unit Purchase Deposit | X | | X | $145,000 | $72,500 |
| Nicolas Nahuel Luis Carballo | Av. Miguel Otero Silva Edif. Remanso Real PH4C Sebucan | | Caracas | | 1071 | Venezuela | Unit Purchase Deposit | X | | X | $146,000 | $73,000 |
| ASMS Investments, LLC | 3835 SW 50th Street | | Ft. Lauderdale | Florida | 33312 | United States | Unit Purchase Deposit | X | | X | $73,600 | $73,600 |
| Inversiones Crisguen Enterprise | 11224 NW 73rd Street | | Miami | Florida | 33178 | United States | Unit Purchase Deposit | X | | X | $75,000 | $75,000 |
| Frank Harris/Corp to be formed | 13100 Biscayne Island Terrace | | North Miami | Florida | 33181 | United States | Unit Purchase Deposit | X | | X | $225,580 | $75,193 |
| Li-Chun Mak and Meng Chang | 11990 Market Street, Unit 902 | | Reston | Virginia | 20190 | United States | Unit Purchase Deposit | X | | X | $151,000 | $75,500 |
| Adela & Adanais Marcote and Maria Alvarez & Cynthia Strauss | 1736 S.W. 131st Place Circle S. | | Miami | Florida | 33175 | United States | Unit Purchase Deposit | X | | X | $151,000 | $75,500 |
| The Welifeet Corp | 340 W 57Street Suite #15 I | K1# 1814 | New York | Florida | 10019 | United States | Unit Purchase Deposit | X | | X | $77,000 | $77,000 |
| Travest Inc | P.O. Box 25580 | | Miami | Florida | 33102 | United States | Unit Purchase Deposit | X | | X | $77,400 | $77,400 |
| Brett Dunne | 25 Kristi Lane | | Woodbury | New York | 11797-2209 | USA | Unit Purchase Deposit | X | | X | $155,000 | $77,500 |
| Diaz Or Corp | 4151 West 10th Ave | | Hialeah | Florida | 33012 | United States | Unit Purchase Deposit | X | | X | $78,000 | $78,000 |
| Marta Chapellin | Calle Cadiz 38 Urbanizacion Las Cabanas 3 | | Las Rozas, Madrid | | 28230 | Spain | Unit Purchase Deposit | X | | X | $159,000 | $79,500 |
| Yaakov Weichman/Corporation to be formed | Go 68th Wine Spirit 306 East 86th Street | | New York | New York | 10028 | United States | Unit Purchase Deposit | X | | X | $161,000 | $80,500 |
| Everblue Enterprises | Unknown | | | | | | Unit Purchase Deposit | X | | X | $80,600 | $80,600 |
| Daniel Martinez | 3988 SW 141st Avenue | | Davie | Florida | 33330 | United States | Unit Purchase Deposit | X | | X | $121,500 | $81,000 |

In re: Cabi Downtown, LLL
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexis Tejeda | C/O Pedro F. Martell P.A. 9485 S.W. 72 St., Suite A-285 | | Miami | Florida | 33173 | United States | | X | | X | $163,000 | $81,500 |
| Jan A. De Vetten and Adriana De Vetten | 5295 S.W. 171 Avenue | | Miramar | Florida | 33027 | USA | Unit Purchase Deposit | X | X | X | $165,000 | $82,500 |
| Jenny Castillo | P.O. Box 65-3553 | | Miami | Florida | 33265 | United States | Unit Purchase Deposit | X | X | X | $252,000 | $84,000 |
| Arelis Hernandez | 19333 Collins Ave. # 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $169,000 | $84,500 |
| Cabrera Hermanos Corp | 1075 93 St. | | Bay Harbor | Florida | 33154 | United States | Unit Purchase Deposit | X | X | X | $86,000 | $86,000 |
| Cabrera Hermanos Corp | 1075 93 St. | | Bay Harbor | Florida | 33154 | United States | Unit Purchase Deposit | X | X | X | $86,000 | $86,000 |
| Jorge Nunez | Centro Comercial Ciudad Tamonaco Av. la estancia 2da etapa, oficina 307 | | torre B piso # 3 | Caracas | | Venezuela | Unit Purchase Deposit | X | | X | $172,000 | $86,600 |
| Jadie Inc | 1363 NW 26 Street | | Miami | Florida | 33142 | United States | Unit Purchase Deposit | X | X | X | $86,600 | $86,600 |
| Marino Guglielmi/or Corporation to be formed | Rua Leonardo Da Mota 100 Apt 102 | | Sao Paulo - SP | Sao Paulo | 05586-090 | Brazil | Unit Purchase Deposit | X | X | X | $175,000 | $87,500 |
| Jacob Meidung and Marbell Holdings | Bruce Smoler ESQ 2611 Hollywood Blvd | | Hollywood | Florida | 33020 | United States | Unit Purchase Deposit | X | | X | $262,500 | $87,500 |
| Jacob Meidung/Corp to be formed | 1111 Kane Concourse Apt 814 | | Pompano Beach | Florida | 33062 | United States | Unit Purchase Deposit | X | X | X | $264,000 | $88,000 |
| Justino Santiago | 12610 SW 30th Street | | Miami | Florida | 33175-2606 | United States | Unit Purchase Deposit | X | X | X | $177,000 | $88,500 |
| Inder Sharma | 2235 Shewanga Trail | | Mississauga | Ontario | L5H 3X6 | Canada | Unit Purchase Deposit | X | X | X | $177,985 | $88,983 |
| Olympia Ownership Inc | 347 N. East River Dr. E. Unit 1603 | | Ft.Lauderdale | Florida | 33301 | USA | Unit Purchase Deposit | X | | X | $89,000 | $89,000 |
| Erik Rodriguez and Abel Rodriguez | 7720 Miami View Drive | | North Bay Village | Florida | 33141 | United States | Unit Purchase Deposit | X | X | X | $179,800 | $89,900 |
| Kotizi Corporation | Villanueva, Bajandas, LLP | 1000 Brickell Av | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | | X | $90,000 | $90,000 |
| Nathan Windmiller and Shay Windmiller | 165 West End Avenue Apt. 14J | | New York | New York | 10023 | United States | Unit Purchase Deposit | X | X | X | $180,000 | $90,000 |
| Walter & Eliana Zavilensky | 16 Mica Drive | | Kinnelon | New Jersey | 07405 | New Jersey | Unit Purchase Deposit | X | X | X | $183,700 | $91,850 |
| The WellFleet Corp | c/o McDonagh Real Estate 340 W 57 Street 15 | | New York | New York | 10019 | United States | Unit Purchase Deposit | X | X | X | $92,000 | $92,000 |
| Walter G. Hinnan and Jane Hinman | 645 Rockport Ct | | Marco Island | Florida | 34145 | United States | Unit Purchase Deposit | X | X | X | $92,900 | $92,900 |
| Jake Quoc Hoang | 14839 SW 39th Street | | Davie | Florida | 33331 | United States | Unit Purchase Deposit | X | X | X | $186,000 | $93,000 |
| Cesar Alvarez and Eloisa Alvarez | 7515 Hispanola Ave Apt 1k | | North Bay Village | Florida | 33141 | United States | Unit Purchase Deposit | X | X | X | $280,500 | $93,500 |
| Fredelle & Jacqueline Rodriguez | 34-41 85 Street Apt 1k | | Jackson Heights | New York | 11372 | United States | Unit Purchase Deposit | X | X | X | $187,600 | $93,800 |
| Sal Gaudio and Anthony Fratantoni | 30 Shelter Rock Road | | Manhasset | New York | 11030 | United States | Unit Purchase Deposit | X | X | X | $189,000 | $94,500 |
| Walter & Eliana Zavilensky | 16 Mica Drive | | Kinnelon | New Jersey | 07405 | United States | Unit Purchase Deposit | X | X | X | $190,000 | $95,000 |
| Oropesa 26 Corp | 2355 NE 209 Street | | North Miami Beach | Florida | 33180 | United States | Unit Purchase Deposit | X | X | X | $95,200 | $95,200 |
| Jorge Munoz | Emilia Tellez 4915 | | Nunoa | Santiago | | Chile | Unit Purchase Deposit | X | X | X | $287,100 | $95,700 |
| Robares Mortgages & Investments, Inc | 2791 N.E. 15th Street | | Pompano | Florida | 33062 | United States | Unit Purchase Deposit | X | X | X | $98,000 | $98,000 |
| Sugom LLC | 7220 NW 36th Street Suite 301 | | Miami | Florida | 33166 | United States | Unit Purchase Deposit | X | | X | $100,000 | $100,000 |
| Edgar Sanoja | 7640 NW 25th Street Suite 113 | | Miami | Florida | 33122 | United States | Unit Purchase Deposit | X | X | X | $201,200 | $100,600 |
| H & M Investment Group Inc | 17881 NW 14 th St | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $103,000 | $103,000 |
| Guido Holdings | 9559 Collins Ave #301 | | Surfside | Florida | 33140 | United States | Unit Purchase Deposit | X | X | X | $109,600 | $109,600 |
| Orange Intertrade Corp | Delmas 83 Chante Brise, Rue Ulysse # 9 | | Port-au-Prince | | | Haiti | Unit Purchase Deposit | X | X | X | $110,000 | $110,000 |
| Transocean Marine Services Inc | 18806 NW 23rd Place | | Pembroke Pines | Florida | 33029 | USA | Unit Purchase Deposit | X | X | X | $114,000 | $114,000 |
| GJM 3809 Investments | Unknown | | New York | New York | 10019 | USA | Unit Purchase Deposit | X | X | X | $128,200 | $128,200 |
| The Wellfleet Corp | 340 West 57th Street | | New York | New York | 10019 | United States | Unit Purchase Deposit | X | X | X | $131,100 | $131,100 |
| H&M Investment Group Inc | 17881 NW 14 th St | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $134,000 | $134,000 |
| Bhagwani Gambhir | 9833 N.W. 45th Street | | Coral Springs | Florida | 33065 | United States | Unit Purchase Deposit | X | X | X | $404,415 | $134,805 |
| Vahk Babaian | 61 Private Road | | New York | New York | 11765 | United States | Unit Purchase Deposit | X | X | X | $270,000 | $135,000 |
| BSR Properties, LLC | 3813 SW 49th Place | | Fort Lauderdale | Florida | 33312 | USA | Unit Purchase Deposit | X | | X | $135,200 | $135,200 |

In re: Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Sched D

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Wellfleet Corp | c/o McDonagh Real Estate 340 W 57 Street 15 l | | New York | New York | 10019 | United States | Unit Purchase Deposit | X | X | X | $149,000 | $149,000 |
| Antonio Pena Family Limited Partnership | 15980 S.W. 4th Street | | Pembroke Pines | Florida | 33027 | United States | Unit Purchase Deposit | X | X | X | $150,000 | $150,000 |
| Ecodclab | Avenida De Europa Bajo Local A | Pozuelo De A L | Madrid | | 28224 | Spain | Unit Purchase Deposit | X | X | X | $152,024 | $152,024 |
| Mahendra Nath | 900 American Blvd E #300 | | Bloomington | Minnesota | 55420 | United States | Unit Purchase Deposit | X | X | X | $310,200 | $155,100 |
| Mildred H. Fagan Trust | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $159,000 | $159,000 |
| Taz Inc | 17825 Field Brook Circle | | Boca Raton | Florida | 33496 | United States | Unit Purchase Deposit | X | X | X | $162,400 | $162,400 |
| Thiago Braga | 2000 N. Bayshore Drive Apt. 1103 | | Miami | Florida | 33137 | USA | Unit Purchase Deposit | X | X | X | $283,030 | $169,800 |
| Depal Intern'l Corp | Carrera 41-A # 94-54 | | Bogota | | | Colombia | Unit Purchase Deposit | X | X | X | $170,000 | $170,000 |
| Lola Hidalgo Guerra and/or Welcome Enterprises Inc | 3610 S.W. 18th Terrace | | Miami | Florida | 33145 | United States | Unit Purchase Deposit | X | X | X | $172,088 | $172,088 |
| KSD 2805 Limited Partnership | 955 Richmond Road | | Ottawa | Ontario | K2B 6R1 | Canada | Unit Purchase Deposit | X | X | X | $173,985 | $173,985 |
| Danka 4408 LLC | 1835 University Drive | | Coral Springs | Florida | 33071 | United States | Unit Purchase Deposit | X | X | X | $174,200 | $174,200 |
| John Marquez | 1331 Brickell Bay Drive | Apt. Bay Loft 3 | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | X | X | $370,000 | $185,000 |
| Taz Inc | 17825 Field Brook Circle | | Boca Raton | Florida | 33496 | United States | Unit Purchase Deposit | X | X | X | $188,000 | $188,000 |
| Hardial Sibia and Mr. Hakam S. Sandhu | 17825 Field Brook Circle | | Boca Raton | Florida | 33496 | United States | Unit Purchase Deposit | X | X | X | $380,000 | $190,000 |
| Chander Gambhir | 9833 N.W. 45th Street | | Coral Springs | Florida | 33065 | United States | Unit Purchase Deposit | X | X | X | $728,600 | $216,200 |
| Oakville Consultance, Inc | Avenida Del Parque 4928 Of. 221 | | Ciudad Empresarial | Santiago | | Chile | Unit Purchase Deposit | X | X | X | $223,440 | $223,440 |
| Mazaltov613, Inc | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $238,800 | $238,800 |
| Acar Enterprises LLC | Keskin Kalem Sok No. 25 Esentepe | | Istanbul | | | Turkey | Unit Purchase Deposit | X | X | X | $297,000 | $297,000 |
| | | | | | | | | | | | $50,591,442 | 23,252,846 |

B6E (Official Form 6E) (12/07)

In re   **Cabi Downtown, LLC**                                                                                      Case No.   **09-27168**
_____                                          _____
                                    Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided it he debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions (PER COURT ORDER, ALL PRE-PETITION WAGE CLAIMS WERE PAID PRIOR TO THE FILING OF THE SCHEDULES**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Cabi Downtown, LLC**                                                        Case No.  **09-27168**
_____
Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to 5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☒ **Deposits by individuals  ( SEE ATTACHED SCHEDULE E)**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Sheet 2 of 2 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chander Gambhir | 9833 N.W. 45th Street | | Coral Springs | Florida | 33065 | United States | Unit Purchase Deposit | | | | $216,200 | | $213,725 |
| Hardal Silva and Mr. Hakam S. Sandhu | 17625 Field Brook Circle | Apt. Bay Loft 34 | Boca Raton | Florida | 33496 | United States | Unit Purchase Deposit | X | X | X | $190,000 | $2,475 | $187,525 |
| John Marquez | 1331 Brickell Bay Drive | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | | | | $185,000 | $2,475 | $182,525 |
| Thiago Braga | 2000 N. Bayshore Drive Apt. 1103 | | Miami | Florida | 33137 | USA | Unit Purchase Deposit | X | | | $169,800 | $2,475 | $167,325 |
| Mahendra Nath | 900 American Blvd E #300 | | Bloomington | Minnesota | 55420 | United States | Unit Purchase Deposit | X | X | X | $155,100 | $2,475 | $152,625 |
| Vahik Babaian | 61 Private Road | | New York | New York | 11765 | United States | Unit Purchase Deposit | X | X | X | $135,000 | $2,475 | $132,525 |
| Bhagwan Gambhir | 9833 N.W. 45th Street | | Coral Springs | Florida | 33065 | United States | Unit Purchase Deposit | X | X | X | $134,805 | $2,475 | $132,330 |
| Edgar Sanoja | 7640 NW 25th Street Suite 113 | | Miami | Florida | 33122 | United States | Unit Purchase Deposit | X | X | X | $100,600 | $2,475 | $98,125 |
| Emilia Tellez | Emilia Tellez 4915 | | Nunoa | Santiago | | Chile | Unit Purchase Deposit | X | X | X | $95,700 | $2,475 | $93,225 |
| Walter & Elaina Zavilensky | 16 Mica Drive | | Kinnelon | New Jersey | 07405 | United States | Unit Purchase Deposit | X | X | X | $95,000 | $2,475 | $92,525 |
| Sal Gaudio and Anthony Frangioni | 30 Shelter Rock Road | | Manhasset | New York | 11030 | United States | Unit Purchase Deposit | X | X | X | $94,500 | $2,475 | $92,025 |
| Freddie & Jacqueline Rodriguez | 34-41 85 Street Apt 1k | | Jackson Heights | New York | 11372 | United States | Unit Purchase Deposit | X | | X | $93,800 | $2,475 | $91,325 |
| Cesar Alvarez and Eloisa Alvarez | 7512 Hispanola Ave | | North Bay Village | Florida | 33141 | United States | Unit Purchase Deposit | X | X | X | $93,500 | $2,475 | $91,025 |
| Jake Duoc Trang | 14839 SW 36th Street | | Davie | Florida | 33331 | United States | Unit Purchase Deposit | X | X | X | $93,000 | $2,475 | $90,525 |
| Walter G. Hinman and Jane Hinman | 645 Rockport Ct | | Marco Island | Florida | 34145 | United States | Unit Purchase Deposit | X | X | X | $92,500 | $2,475 | $90,025 |
| Walter & Elaina Zavilensky | 16 Mica Drive | | Kinnelon | New Jersey | 07405 | United States | Unit Purchase Deposit | X | X | X | $91,850 | $2,475 | $89,375 |
| Nathan Windmiller and Shay Windmiller | 165 West End Avenue Apt. 14J | | New York | New York | 10023 | United States | Unit Purchase Deposit | X | X | X | $90,000 | $2,475 | $87,525 |
| Erik Rodriguez and Abel Rodriguez | 7720 Miami View Drive | | North Bay Village | Florida | 33141 | United States | Unit Purchase Deposit | X | X | X | $89,900 | $2,475 | $87,425 |
| Inder Sharma | 2235 Shawanga Trail | | Mississauga | Ontario | L5H 3X6 | Canada | Unit Purchase Deposit | X | X | X | $88,993 | $2,475 | $86,518 |
| Justino Santiago | 12610 SW 30th Street | | Miami | Florida | 33175-2606 | United States | Unit Purchase Deposit | X | X | X | $88,500 | $2,475 | $86,025 |
| Jacob Meldung/Corp to be formed | 111 North Pompano Beach Blvd Apt 1814 | | Pompano Beach | Florida | 33062 | United States | Unit Purchase Deposit | X | X | X | $88,000 | $2,475 | $85,525 |
| Marino Gugliermino | Rua Leonardo Da Mota 100 Aat 102 | | Sao Paulo - SP | Sao Paulo | 05586-090 | Brazil | Unit Purchase Deposit | X | X | X | $87,500 | $2,475 | $85,025 |
| Corporation to be formed | | | | | | | | | | | | | |
| Jacob Meldung and Martael Holdings | Bruce Smolier ESQ 2611 Hollywood Blvd | | Hollywood | Florida | 33020 | United States | Unit Purchase Deposit | X | | X | $87,500 | $2,475 | $85,025 |
| Jorge Nunez | Centro Comercial Ciudad Tamoraco Av. la estancia 2da etapa, oficina 307 | | Torre B piso # 3 | Caracas | | Venezuela | Unit Purchase Deposit | X | X | X | $86,000 | $2,475 | $83,525 |
| Arelis Hernandez | 19333 Collins Ave # 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $84,500 | $2,475 | $82,025 |
| Jimmy Castillo | P.O. Box 65-5563 | | Miami | Florida | 33265 | United States | Unit Purchase Deposit | X | X | X | $84,000 | $2,475 | $81,525 |
| Jan A. De Velten and Adriana De Velten | 5295 S.W. 171 Avenue | | Miramar | Florida | 33027 | USA | Unit Purchase Deposit | X | | | $82,500 | $2,475 | $80,025 |
| Alexis Tejeda | C/O Pedro F. Martell P.A. 9485 S.W. 72 ST, Suite A-200 | | Miami | Florida | 33173 | United States | Unit Purchase Deposit | X | X | X | $81,500 | $2,475 | $79,025 |
| Daniel Martinez | 3898 SW 141st Avenue | | Davie | Florida | 33330 | United States | Unit Purchase Deposit | X | | | $81,000 | $2,475 | $78,525 |
| Yaakov Weichmann/Corporation to be formed | c/o 86th Wine Spirit 306 East 86th Street | | New York | New York | 10028 | United States | Unit Purchase Deposit | X | X | X | $80,500 | $2,475 | $78,025 |
| Maria Chapellin | Calle Cadiz 39 Urbanizacion Las Carolinas 3 | | Las Rozas, Madrid | Madrid | 28230 | Spain | Unit Purchase Deposit | X | X | X | $79,500 | $2,475 | $77,025 |
| Brett Dunne | 25 Kristi Lane | | Woodbury | New York | 11797-2209 | USA | Unit Purchase Deposit | X | X | X | $77,500 | $2,475 | $75,025 |
| Li-Chun Mak and Meng Chang | 11990 Market Street, Unit 902 | | Reston | Virginia | 20190 | United States | Unit Purchase Deposit | X | X | X | $75,500 | $2,475 | $73,025 |
| Adela & Adanais Marcote and Mario Alvarez & Cynthia Strauss | 1736 S.W. 131st Place Circle S. | | Miami | Florida | 33175 | United States | Unit Purchase Deposit | X | X | X | $75,500 | $2,475 | $73,025 |
| Frank Harris/Corp to be formed | 13100 Biscayne Island Terrace | | North Miami | Florida | 33181 | United States | Unit Purchase Deposit | X | | | $75,193 | $2,475 | $72,718 |

In re Lab Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched E

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | County | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nicolas Nahuel Luis Carballo | Av. Miguel Otero Silva Edif. Renanso Real PH4C Sebucan | | Caracas | | 1071 | Venezuela | Unit Purchase Deposit | X | X | | $73,000 | $2,475 | $70,525 |
| Thuy Doung Dac Le | 6149 NW 40th Street | | Coral Springs | Florida | 33067 | United States | Unit Purchase Deposit | X | X | | $72,500 | $2,475 | $70,025 |
| Marcos Planas | 888 Brickell Key Drive Apt. #910 | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | X | X | $72,150 | | $69,675 |
| Hans-Guenter Hoffman v. Gureizky-Cornitz & Jack Rolf v. Gureizky-Cornitz | Breslaver Str. 22 | | Erndtebrueck | | 57339 | Germany | Unit Purchase Deposit | X | X | X | $72,084 | $2,475 | $69,609 |
| Hank Ross | 9 half Moon Ln | | Sandspoint | New York | 11050 | United States | Unit Purchase Deposit | X | X | X | $71,000 | $2,475 | $68,525 |
| Henry T. Hill and Sandra C. Hill | 53 Algonquin Court | | Marco Island | Florida | 34145 | USA | Unit Purchase Deposit | X | X | X | $71,000 | $2,475 | $68,525 |
| Carlos Romero and Clara Cajamarca | Attn Enrique Arevolo 10737 NW 70 Terr | | Doral | Florida | 33178 | United States | Unit Purchase Deposit | X | X | X | $70,500 | $2,475 | $68,025 |
| Alan Tempkins | 420 Lincoln Rd | | Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | X | X | $68,500 | $2,475 | $66,025 |
| Cirk G. Jocelyne and Barjon Remoa | 16171 SW 102 Ave | | Miami | Florida | 33157 | United States | Unit Purchase Deposit | X | X | X | $68,000 | $2,475 | $65,525 |
| Xenos / Guidos | 3801 Spyglass | | Palos Heights | Chicago | 60463 | United States | Unit Purchase Deposit | X | X | X | $68,000 | $2,475 | $65,525 |
| Mr. Salvador Esquinazi | 17555 Collins Avenue Apt. 1403 | | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $68,000 | $2,475 | $65,525 |
| Arturo Garcia | 2623 SW 181 Ter | | Miramar | Florida | 33029 | USA | Unit Purchase Deposit | X | X | X | $67,000 | $2,475 | $64,525 |
| Vivana Colmegna and Hosain Tahami | P. O. Box 2287 | | Los Gatos | California | 95031 | USA | Unit Purchase Deposit | X | X | X | $66,000 | $2,475 | $63,525 |
| Fayez and Sonia Michael | 10305 SW 89 Ct | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | X | X | $65,500 | $2,475 | $63,025 |
| Nir Tal | 5609 Lafayette Lane | | Frisco | Texas | 75035 | United States | Unit Purchase Deposit | X | X | X | $64,935 | $2,475 | $62,460 |
| Citi Condos, LLC | 4182 S. University Drive | | Davie | Florida | 33328 | United States | Unit Purchase Deposit | X | X | X | $64,800 | $2,475 | $62,325 |
| Mamdoh El Iouby and Shadi Ibrahim | 17 A Three Pence Drive | | Dix Hill | New Jersey | 11746 | United States | Unit Purchase Deposit | X | X | X | $64,500 | $2,475 | $62,025 |
| Carneus Jacob | 4951 Babcock Street, Suite 3 | | Palm Bay | Florida | 32905 | United States | Unit Purchase Deposit | X | X | X | $64,000 | $2,475 | $61,525 |
| Calvert Barron | 48 Terrace Ave | | Pt. Richmond | California | 94801 | USA | Unit Purchase Deposit | X | X | X | $62,700 | $2,475 | $60,225 |
| Francisco Ruiz and Judith Ruiz | 10355 Kristen Park Dr. | | Orlando | Florida | 32832 | United States | Unit Purchase Deposit | X | X | X | $62,500 | $2,475 | $60,025 |
| Rachel Yahav | 1612 Buck Hill Drive | | Huntington Valley | Pennsylvania | 19006 | United States | Unit Purchase Deposit | X | X | X | $62,000 | $2,475 | $59,525 |
| Francisco J Lami | Calle Tucuman 2/8 | | Santiago del Estero | | | Argentina | Unit Purchase Deposit | X | X | X | $61,500 | $2,475 | $59,025 |
| Jorge Alejandro Rigourd | Calle San Martin 610 Piso 5 Of. 21 | | Tucuman | | 4000 | Argentina | Unit Purchase Deposit | X | X | X | $61,500 | $2,475 | $59,025 |
| Eric Castro & Barbara Castro | 5601 Thoroughbred Lane | | SW Ranches | Florida | 33330 | United States | Unit Purchase Deposit | X | X | X | $60,400 | $2,475 | $57,925 |
| Manuel Martinez and Virginia Martinez | 13840 SW 30 Street | | Miami | Florida | 33175 | USA | Unit Purchase Deposit | X | X | X | $60,000 | $2,475 | $57,525 |
| Salvador Fernando Adorno | 18851 NE 29th Avenue Suite 402 | | Aventura | Florida | 33180 | United States | Unit Purchase Deposit | X | X | X | $59,500 | $2,475 | $57,025 |
| Gustavo Rahmane and Elias Padilla | Bosques de Radiatas 46 Piso 7 Oficina 701 | Colonia Bosques | Cuajimalpa | Distrito Federal | 04120 | Mexico | Unit Purchase Deposit | X | X | X | $59,400 | $2,475 | $56,925 |
| Arvin Kalloo & Aeron Kalloo | Kalloo's Auto Rentals | 31 French Street | Woodbrook | | | Trinidad and Tobago | Unit Purchase and Tool | X | X | X | $59,178 | $2,475 | $56,703 |
| Josemar Sanchez Madrigal | Bosques De Zapotes N55 Col. San J. Las Lomas | | Mexico | DF | 11700 | Mexico | Unit Purchase Deposit | X | X | X | $59,100 | $2,475 | $56,625 |
| Samuel Levy | 18851 N.E. 29th Avenue Suite 402 | | Aventura | Florida | 33180 | United States | Unit Purchase Deposit | X | X | X | $59,000 | $2,475 | $56,525 |
| Gul A. Maresukhani | C/O Pavilion Jewellers Shop No. 3, 13 Constant Spring Rd | | Kingston | | 6 | Jamaica | Unit Purchase Deposit | X | X | X | $58,200 | $2,475 | $55,725 |
| Oleg Frish | 45 Ocean Drive East #4C | | Brooklyn | New York | 11235 | United States | Unit Purchase Deposit | X | X | X | $58,000 | $2,475 | $55,525 |
| Susan Ferrington and Giani Chitovo | 255 W. Moana Lane | Suite 212 | Reno | Nevada | 89509-4943 | United States | Unit Purchase Deposit | X | X | X | $58,000 | $2,475 | $55,525 |
| Hector Verdi and Maria Verdi | 13401 NW 36th Court | | Opa-Locka | Florida | 33054 | United States | Unit Purchase Deposit | X | X | X | $57,500 | $2,475 | $55,025 |
| Sunil Daswani | #10 Cabinet Terrace | | Kingston | | 8 | Jamaica | Unit Purchase Deposit | X | X | X | $56,700 | $2,475 | $54,225 |
| Valencia | 15762 NW 79th Court | | Miami | Florida | 33016 | USA | Unit Purchase Deposit | X | X | X | $55,800 | $2,475 | $53,325 |
| Jason Van Broeck and Anna Bella | 3419 Keller Lane | | Naperville | Illinois | 60565 | United States | Unit Purchase Deposit | X | X | X | $54,600 | $2,475 | $52,125 |

In re Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched E

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juliana Nahas | 40 Jasmine Lane | | Oxford | Georgia | 30054 | United States | Unit Purchase Deposit | X | X | X | $54,600 | $2,475 | $52,125 |
| Erik Gonzalez and Vicky Vega | calle 12, C-21 Urb. Fair view | | San Juan | | 00926 | Puerto Rico | Unit Purchase Deposit | X | X | X | $54,500 | $2,475 | $52,025 |
| Pauline Reid | P.O. Box 108 | | Montego Bay | | | Jamaica | Unit Purchase Deposit | X | X | X | $54,100 | $2,475 | $51,625 |
| Nora Rosalia | 625 Cadogua | | Coral Gables | Florida | 33146 | USA | Unit Purchase Deposit | X | X | X | $54,000 | $2,475 | $51,525 |
| Olga Lopez | 7747 S W 86th Street Apt. D-405 | | Miami | Florida | 33143 | United States | Unit Purchase Deposit | X | | | $54,000 | $2,475 | $51,525 |
| Ann Marie Ross and Asher Wedderburn | 17732 SW 35th Court | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $53,500 | $2,475 | $51,025 |
| Ruben Figueiredo | 2701 NW 132 Ave | | Miami | Florida | 33182 | USA | Unit Purchase Deposit | X | X | X | $53,500 | $2,475 | $51,025 |
| George Kargfiers | 15 Center Drive | | Whitestone | New York | 11357 | United States | Unit Purchase Deposit | X | X | X | $52,500 | $2,475 | $50,025 |
| Oded Noam | 4000 N. Hills Dr. | | Hollywood | Florida | 33121 | United States | Unit Purchase Deposit | X | X | X | $52,500 | $2,475 | $50,025 |
| Hadjadj | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $52,500 | $2,475 | $50,025 |
| Garcia Pazos | 8130 SW 34 Street | | Miami | Florida | 33155 | USA | Unit Purchase Deposit | X | X | X | $52,500 | $2,475 | $50,025 |
| Elizabeth Calero | Av. Paseo Dr. Bueno, Calle la Pena | Residencias La V | Lomas de las Merc | Caracas | 1061 | Venezuela | Unit Purchase Deposit | X | X | X | $52,000 | $2,475 | $49,525 |
| Phil Smith and Ernestine Siregar | 1200 NW 101 Way | | Plantation | Florida | 33322 | USA | Unit Purchase Deposit | X | X | X | $52,000 | $2,475 | $49,525 |
| Rickey Patterson and Sharon Patterson | 9775 SW 87th Avenue | | Miami | Florida | 33176 | USA | Unit Purchase Deposit | X | X | X | $52,000 | $2,475 | $49,525 |
| Robert Gregorio | 1533 Key Blvd. Apt 634 | | Arlington | Virginia | 22209 | United States | Unit Purchase Deposit | X | X | X | $52,000 | $2,475 | $49,525 |
| William & Rose Anne Healy | 509 Giralda Avenue | | Coral Gables | Florida | 33134 | United States | Unit Purchase Deposit | X | X | X | $52,000 | $2,475 | $49,525 |
| Herrera | 9350 SW 145th Street | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | X | X | $51,399 | $2,475 | $48,924 |
| Devkrishin Lalwani | 653 N. Ft Lauderdale Blvd | | Ft Lauderdale | Florida | 33304 | United States | Unit Purchase Deposit | X | | | $51,000 | $2,475 | $48,525 |
| Jerry Yanovitch | American Telecommunications Inc. 250 47th Street | | Brooklyn | New York | 11220 | United States | Unit Purchase Deposit | X | X | X | $50,658 | $2,475 | $48,183 |
| Jules A. Cadet and Rachelle B. Cadet | 6105 SW 120 Street | | Miami | Florida | 33156 | United States | Unit Purchase Deposit | X | X | X | $50,500 | $2,475 | $48,025 |
| Saul Tarad | 54 Kings Court 1-A Condado | | San Juan | | 00911 | Puerto Rico | Unit Purchase Deposit | X | X | X | $50,500 | $2,475 | $48,025 |
| Victor Garcia and Roberta Garcia | Caterpillar 15550 NW 59th A | | Miami Lakes | Florida | 33014 | United States | Unit Purchase Deposit | X | X | X | $50,300 | $2,475 | $47,825 |
| Marizol Gonzalez and Jorge Ibanez & La Camoa S A. | 2360 E. Preserve Way Apt. 205 | | Miramar | Florida | 33025-5922 | USA | Unit Purchase Deposit | X | X | X | $50,004 | $2,475 | $47,529 |
| Arturo Moya | Cerrada de San Borja No 30-201, Col. del Valle | | Mexico | D.F. | 03100 | Mexico | Unit Purchase Deposit | X | X | X | $50,000 | $2,475 | $47,525 |
| Luis Feliciano | Reparto Minerva #16 | | Aguada | | 06602 | Puerto Rico | Unit Purchase Deposit | X | X | X | $50,000 | $2,475 | $47,525 |
| Ricardo Crespo and Enriqueta Pierre | 194-02 A 39th Avenue | | Flushing | NY | 11358 | United States | Unit Purchase Deposit | X | X | X | $50,000 | $2,475 | $47,525 |
| Carballo & Matiz | 1 Leighton Street Apt. 1613 | | Cambridge | Massachuset | 02141 | United States | Unit Purchase Deposit | X | X | X | $49,600 | $2,475 | $47,125 |
| Andrea Juliana Castro and Karim S. Abugattas | 1702 Solly Avenue | | Philadelphia | Pennsylvani | 19152-2625 | United States | Unit Purchase Deposit | X | X | X | $49,500 | $2,475 | $47,025 |
| Eric Yahav and Ricki Yahav | 1826 N. Monroe Ave. | | West Islip | New York | 11795 | United States | Unit Purchase Deposit | X | X | X | $49,500 | $2,475 | $47,025 |
| Michael Ameri and Robert Ameri | | | | | | | | | | | | | |
| Mr. Luis Estrada and Mr. Tony Sherebaum/Corp to be formed. | 9 East 20th St. | | Hialeah | Florida | 33010 | United States | Unit Purchase Deposit | X | X | X | $49,500 | $2,475 | $47,025 |
| Enrique Arevalo | 10737 NW 70 Terr | | Doral | Florida | 33178 | United States | Unit Purchase Deposit | X | X | X | $49,500 | $2,475 | $47,025 |
| Maria C. Urrea and Enrique Zambrano | Carrera 74 #138-69 Interior 5 Apto. 12 | | Bogota | | | Colombia | Unit Purchase Deposit | X | X | X | $49,013 | $2,475 | $46,538 |
| Ana M. Cuesta Rodriguez | 725 Hollin Road | | Baltimore | MD | 21212 | USA | Unit Purchase Deposit | X | | | $49,000 | $2,475 | $46,525 |
| Juan Jose Platas | 888 Brickell Bay Drive Apt. 910 | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | X | X | $49,000 | $2,475 | $46,525 |
| Klaudia Gritsevskaia and Vladimir Zamsky | 1 Bay Club Drive # 9K | | BaySide | New York | 11360 | United States | Unit Purchase Deposit | X | X | X | $49,000 | $2,475 | $46,525 |
| Lizette Perez & Anita R Gonzalez | 8722 NW 170th Terrace | | Miami | Florida | 33018 | United States | Unit Purchase Deposit | X | X | X | $49,000 | $2,475 | $46,525 |
| Jose Luis Brito & Ana Brito Sanchez | Calle Circunvalacion del Sol | Qta. Yuliana Santl | Caracas | | | Venezuela | Unit Purchase Deposit | X | X | X | $48,900 | $2,475 | $46,425 |

In re Lazul Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched E

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kathleen Holley and Silvanes Holley | 1531 NW 125th Terrace | | Pembroke Pines | Fl | 33028 | USA | Unit Purchase Deposit | X | X | X | $48,500 | $2,475 | $46,025 |
| Luca Piccin | 888 Brickell Key Drive # 910 | | Miami | | 33131 | United States | Unit Purchase Deposit | X | X | X | $48,500 | $2,475 | $46,025 |
| Evrose Philias and Hamlet Rodney Noel | 10291 SW 18th Street | | Miramar | Florida | 33025 | United States | Unit Purchase Deposit | X | X | X | $48,050 | $2,475 | $45,575 |
| Alfonso Herrera | 325 S. Biscayne Blvd. Apt. 4224 | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | X | X | $48,000 | $2,475 | $45,525 |
| Daniel John Silva | 31 Woodland Drive | | West Paterson | New Jersey | 07424 | United States | Unit Purchase Deposit | X | X | X | $48,000 | $2,475 | $45,525 |
| Jules A. Cadet and Rochelle B. Cadet | 6105 SW 120 Street | | Miami | Florida | 33156 | United States | Unit Purchase Deposit | X | X | X | $48,000 | $2,475 | $45,525 |
| Roberto Valdes | 6142 S.W. 155th Pass | | Miami | Florida | 33193 | United States | Unit Purchase Deposit | X | X | X | $48,000 | $2,475 | $45,525 |
| Michael Hale | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $48,000 | $2,475 | $45,525 |
| Kai Ka | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $48,000 | $2,475 | $45,525 |
| Richard Polo | 2301 Collins Ave # 940 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | X | X | $47,900 | $2,475 | $45,425 |
| Ashwin Patel and Laxmi Patel | 24 Wahid Circular Drive | | San Ferrand | 31322 | Trinidad and Tobago | Unit Purchase Deposit | X | X | X | $47,800 | $2,475 | $45,325 |
| Bruce & Vivian Wang | 660 Lincoln Road | | River Edge | New Jersey | 07661 | United States | Unit Purchase Deposit | X | X | X | $47,100 | $2,475 | $44,625 |
| Ann Marie Ross and Asher Weddenburn | 17702 SW 36th Court | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $47,000 | $2,475 | $44,525 |
| Mario Azpurua | 3901 S. Ocean Drive Apt. 11X | | Hollywood | Florida | 33019 | United States | Unit Purchase Deposit | X | X | X | $47,000 | $2,475 | $44,525 |
| Ken Markman & Susan Markman/corporation To Be Formed | P.O. Box 880408 | | Boca Raton | Florida | 33488 | United States | Unit Purchase Deposit | X | X | X | $47,000 | $2,475 | $44,525 |
| Scott Abraham | 100 Lincoln Road | Suite 1146 | Miami Beach | Florida | 33139 | USA | Unit Purchase Deposit | X | X | X | $46,800 | $2,475 | $44,325 |
| Filomena Dumitrescu | 46-01 39th Ave # 403 | L.I.C. | New York | 11104 | United States | Unit Purchase Deposit | X | X | X | $46,700 | $2,475 | $44,225 |
| Felipe Valdospinos and Juana Arcos | 210 174th Stree # 1609 | Calle A y Calle E | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $46,600 | $2,475 | $44,125 |
| Anna Lowry & Richard Lowry | 10545 Bermuda Drive | | Cooper City | Florida | 33026 | United States | Unit Purchase Deposit | X | X | X | $46,500 | $2,475 | $44,025 |
| Apolinar Sierra and Delicia Sierra | 13327 S.W. 21st Street | | Miramar | Florida | 33027 | USA | Unit Purchase Deposit | X | X | X | $46,500 | $2,475 | $44,025 |
| Efton Descollines | PO Box 1158 | | Laurel | Florida | 20725-1158 | United States | Unit Purchase Deposit | X | X | X | $46,500 | $2,475 | $44,025 |
| John Mix | P.O. Box 1350 | | El Segundo | California | 90245 | United States | Unit Purchase Deposit | X | X | X | $46,500 | $2,475 | $44,025 |
| Rafael Beverido Lomelin | Sierra Gorda 23 depto 3A Col. Lomas de Chapultepec | | Mexico D.F. | Mexico | 11000 | Mexico | Unit Purchase Deposit | X | X | X | $46,500 | $2,475 | $44,025 |
| Margarita Zilbert and Boris Bley | 80 Bathgar St. | | Staten Island | New York | 10312 | Venezuela | Unit Purchase Deposit | X | X | X | $46,300 | $2,475 | $43,825 |
| Karl Amalia /Corp to be formed | C-21 Doral Stars C/O Ileana McNulty | 9549 N.W. 41st St | Miami | Florida | 33178 | United States | Unit Purchase Deposit | X | X | X | $46,000 | $2,475 | $43,525 |
| Lorena Ramos | Miami Dade County Ct Reporters Inc. Owner/Ct. Rp. | 46 SW 1st Street | Miami | Florida | 33130 | United States | Unit Purchase Deposit | X | X | X | $46,000 | $2,475 | $43,525 |
| Maria Elena Vera and Francisco Fierro | 1905 North Hibiscus Drive | | Miami | Florida | 33181 | United States | Unit Purchase Deposit | X | X | X | $46,000 | $2,475 | $43,525 |
| Pascual Petrilli | Rivadavia 547 | | Moreno | Buenos Aires | 1744 | Argentina | Unit Purchase Deposit | X | X | X | $45,988 | $2,475 | $43,513 |
| Jose Angel Pena and Maria Consuelo Rodriguez de Pena | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $45,909 | $2,475 | $43,434 |
| Hawi | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $45,900 | $2,475 | $43,425 |
| Hector Hidalgo | 3610 S.W. 18th Terrace | | Miami | Florida | 33145 | United States | Unit Purchase Deposit | X | X | X | $45,500 | $2,475 | $43,025 |
| Juan Cruz Rey and Miriam Simon Peraita | Av. Rio Piruguesa, Residencias Castellana, B-B | Urb. El Parral | Valencia | Carabobo | | Venezuela | Unit Purchase Deposit | X | X | X | $45,500 | $2,475 | $43,025 |
| Zaven Keltz | 1004 Trafalgar Drive | | Glendale | California | 91207 | United States | Unit Purchase Deposit | X | X | X | $45,500 | $2,475 | $43,025 |
| Felipe Valdospinos and Juana Arcos | 210 174th Stree # 1609 | Calle A y Calle E | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $45,300 | $2,475 | $42,825 |
| Britania C. Stewart | 165 North Canal | | Chicago | Illinois | 60606 | United States | Unit Purchase Deposit | X | X | X | $45,000 | $2,475 | $42,525 |
| David Accosin and Yossef Bengabeav | 3669 Goulfresein Way | Dave | Miami | Florida | 33328 | United States | Unit Purchase Deposit | X | X | X | $45,000 | $2,475 | $42,525 |
| Nora Estevez | 14921 SW 164 Terr | | Miami | Florida | 33187 | United States | Unit Purchase Deposit | X | X | X | $45,000 | $2,475 | $42,525 |

In re Café Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched E

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | County | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry & Nathan Yanovitch and Amichai Ziegler; Amichai Ziegler | American Telecommunications Inc. 250 47th Street | | Brooklyn | New York | 11220 | United States | Unit Purchase Deposit | X | | X | $44,928 | $2,475 | $42,453 |
| Pierre Denis and Grazia Denis | 11033 NW 46 Dr | | Coral Springs | Florida | 33076 | United States | Unit Purchase Deposit | X | X | X | $44,800 | $2,475 | $42,325 |
| Ann Marie McCrystal | 12 Gold Circle | | Malverne | NY | 11565 | United States | Unit Purchase Deposit | X | X | X | $44,500 | $2,475 | $42,025 |
| Manuel Antonio Antonio Longart and Maria Alejandra Cardenas Gomez | Unknown | | | | | | Unit Purchase Deposit | X | | X | $44,300 | $2,475 | $41,825 |
| Lourdes Fernandez | 3492 S.W. 177th Avenue | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $44,200 | $2,475 | $41,725 |
| Laura Barrera | 56-07 31 Ave Apt. 1H | | Woodside | New York | 11377 | United States | Unit Purchase Deposit | X | X | X | $44,100 | $2,475 | $41,625 |
| Pierre Pean | 13004 SW 25 Place | | Davie | Florida | 33325 | United States | Unit Purchase Deposit | X | X | X | $44,060 | $2,475 | $41,575 |
| Chai Evri H...mann | 4 American Legion Drive | | Aresley | New Jersey | 10502 | United States | Unit Purchase Deposit | X | X | X | $44,000 | $2,475 | $41,525 |
| Arelis Hernandez | 19333 Collins Ave. # 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $43,900 | $2,475 | $41,425 |
| Cruz Hernandez and Arelis Hernandez | 19333 Collins Ave. # 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $43,900 | $2,475 | $41,425 |
| Glemaud – Garnier | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $43,900 | $2,475 | $41,425 |
| Arianela Olabourne | 1002 NW 139 Terrace | | Pembroke Pines | Florida | 33028 | United States | Unit Purchase Deposit | X | X | X | $43,500 | $2,475 | $41,025 |
| Ruben Barrera Corzo | 3370 NE 190 Street Apt.# 1202 | | Aventura | Florida | 33180 | United States | Unit Purchase Deposit | X | X | X | $43,500 | $2,475 | $41,025 |
| Trevor Oakland | 29a Lutterell Way | | Nottingham | | NG2 6HN | United Kingdom | Unit Purchase Deposit | X | X | X | $43,480 | $2,475 | $41,005 |
| Ivan Sanches Madrigal | Bosques Do Zepotes N55 Col. Bosq. Las Lomas | | Mexico | DF | 11700 | Mexico | Unit Purchase Deposit | X | X | X | $43,300 | $2,475 | $40,825 |
| Salmon Zaga Mogabi | Albuerbales Sur 630 Casa 7 | | Mexico City | | 11700 | Mexico | Unit Purchase Deposit | X | X | X | $43,100 | $2,475 | $40,625 |
| John Roselli | 171 Grand Blvd | | Massapequa Park | New York | 11762 | United States | Unit Purchase Deposit | X | X | X | $43,000 | $2,475 | $40,525 |
| Jorge Edwards Martinez/Corp to be formed | 1000 NW 10th Ave | | Miami | Florida | 33136 | United States | Unit Purchase Deposit | X | X | X | $43,000 | $2,475 | $40,525 |
| Jose Sacal- Sacal & Corp | Gauss # 2?-2 Col. Anzures | | | Distrito Feder | 11590 | Mexico | Unit Purchase Deposit | X | X | X | $43,000 | $2,475 | $40,525 |
| Marco Antonio Tellez | Juan Rodriguez # 500-L Altos Col. Granjas | | Toluca | México | 50120 | Mexico | Unit Purchase Deposit | X | X | X | $43,000 | $2,475 | $40,525 |
| Evelin Bryon/Corporation to be formed | Mullock - 3ra Transversal de los Ruices Sur | Edificio Principal | Los Ruices | Caracas | 1071 | Venezuela | Unit Purchase Deposit | X | X | X | $42,500 | $2,475 | $40,025 |
| Antonio Doncenl | 145 NE 1st Street | | Miami | Fl | 33132 | USA | Unit Purchase Deposit | X | X | X | $42,700 | $2,475 | $40,225 |
| Marvin Silverberg and Sheila Silverberg | 9700 S W 13 Street | | Pembroke Pines | Florida | 33025 | United States | Unit Purchase Deposit | X | X | X | $42,500 | $2,475 | $40,025 |
| Neys Escobar and Adriana Escobar | 6350 Chapman Field Drive | | Pinecrest | Florida | 33156 | United States | Unit Purchase Deposit | X | X | X | $42,500 | $2,475 | $40,025 |
| Ricardo Samuel Martinez and Gabriela Escojo | 8 Godfrey Lane Apt. PH | | Huntington | New York | 11743 | United States | Unit Purchase Deposit | X | X | X | $42,500 | $2,475 | $40,025 |
| Ulises Urbina, Ada C. Urbina, and Jose Santiago Cortes, IV | 3263 Petunia Way | | Corona | California | 92881 | United States | Unit Purchase Deposit | X | X | X | $42,400 | $2,475 | $39,925 |
| Joseph and Morelly Benjamin | 11634 S. Oriole | | Cambria Heights | New York | 11411 | United States | Unit Purchase Deposit | X | X | X | $42,200 | $2,475 | $39,725 |
| Angel Barrios | 16220 SW 26 Street | | Miramar | Florida | 33027 | United States | Unit Purchase Deposit | X | X | X | $42,000 | $2,475 | $39,525 |
| Joseph Isaacs | 4274 Enfield Court | | Palm Harbor | FL | 34685 | USA | Unit Purchase Deposit | X | X | X | $42,000 | $2,475 | $39,525 |
| Lee Chang and Lui Chang | 3856 SW 168 Terrace | | Miramar | Florida | 33027 | United States | Unit Purchase Deposit | X | X | X | $42,000 | $2,475 | $39,525 |
| Maria Paez de Hernandez and Arnelia Hernandez Merentes | 16102 Emrold Estates Drive Apt. # 301 | | Weston | Florida | 33331 | United States | Unit Purchase Deposit | X | X | X | $42,000 | $2,475 | $39,525 |
| Michael Soler | 6880 SW 145 Ct. | | Miami | Florida | 33193 | United States | Unit Purchase Deposit | X | X | X | $42,000 | $2,475 | $39,525 |
| Orlando Roque and Tania Roque | 15006 N W 87th Court | | Miami Lakes | Florida | 33018 | United States | Unit Purchase Deposit | X | X | X | $42,000 | $2,475 | $39,525 |
| John Delgado | 6614 N. Campbell Avenue. Apt. 1 | | Chicago | Illinois | 60645 | United States | Unit Purchase Deposit | X | X | X | $41,700 | $2,475 | $39,225 |
| Annette Santana and Diana Santana | 11400 SW 116th Terr. | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | X | X | $41,600 | $2,475 | $39,125 |

In re Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Sched E

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pablo Engel and Maricarmen Engell | Bernardo Quintana 580 Casa 27 E | | La Loma | Santa Fe | 01760 | Mexico | Unit Purchase Deposit | X | X | X | $41,600 | $2,475 | $39,125 |
| Richard & Josefa Goldajre | 10164 Oak Meadow Lane | | Lake Worth | Florida | 33467 | United States | Unit Purchase Deposit | X | X | X | $41,550 | $2,475 | $39,075 |
| Antonio Lopo and Silvia Lopo | 13715 NW 20th Street | | Pembroke Pines | Florida | 33028 | United States | Unit Purchase Deposit | X | X | X | $41,500 | $2,475 | $39,025 |
| Guy Michel | 1799 E 91rst St | | Brooklyn | New York | 11236 | United States | Unit Purchase Deposit | X | X | X | $41,200 | $2,475 | $38,725 |
| Dario Figueria and Betty Figueira/Corporation to be formed | 1457 Majesty Terrace | | Weston | Florida | 33327 | USA | Unit Purchase Deposit | X | X | X | $41,000 | $2,475 | $38,525 |
| Luba Troyanovsky | P O Box 591016 | | San Francisco | California | 94159 | USA | Unit Purchase Deposit | X | X | X | $41,000 | $2,475 | $38,525 |
| Martin & Gladys Grancff | 3145 Mayo Ln | | Davie | Florida | 33328 | United States | Unit Purchase Deposit | X | X | X | $40,900 | $2,475 | $38,425 |
| Ofer & Rene Ator | 36 Golf Club Dr. | | Key West | Florida | 33040 | United States | Unit Purchase Deposit | X | X | X | $40,700 | $2,475 | $38,225 |
| Yoletta Drouillard | 5223 S.W. 118th Avenue | | Cooper City | Florida | 33330 | United States | Unit Purchase Deposit | X | X | X | $40,600 | $2,475 | $38,125 |
| Jose Zapata | 1561 NE 163 ST | | North Miami Beach | Florida | 33162 | United States | Unit Purchase Deposit | X | X | X | $40,500 | $2,475 | $38,025 |
| Meng Long Chang and Li-Chun C. Mai | 5204 Ridgefield Road | | Bethesda | Maryland | 20816 | USA | Unit Purchase Deposit | X | X | X | $40,500 | $2,475 | $38,025 |
| Alejandro Chernicoff and Laura Chernicoff | 511 SE 5th Avenue Apt. 2514 | | Ft Lauderdale | Florida | 33301 | United States | Unit Purchase Deposit | X | X | X | $40,200 | $2,475 | $37,725 |
| Luis Raul Ruiz and Luz Dominicci | P.O. Box 331471 | | Ponce | Puerto Rico | 00733-1471 | Puerto Rico | Unit Purchase Deposit | X | X | X | $40,200 | $2,475 | $37,725 |
| Henry Duong | 17861 NW 14 th St | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $40,050 | $2,475 | $37,575 |
| Alfredo Blanco, Juan Baeza and Gustavo Oliva | 10055 NW 28 Terrace | | Miami | Florida | 33172 | USA | Unit Purchase Deposit | X | X | X | $40,000 | $2,475 | $37,525 |
| Yitzik Arvilli and Laura Arvilli | 3630 N 54th Avenue | | Hollywood | Florida | 33021 | United States | Unit Purchase Deposit | X | X | X | $40,000 | $2,475 | $37,525 |
| Daginya Jean-Baptiste and Arland Jean-Baptiste | P.O. Box 245084 | | Pembroke Pines | Florida | 33024 | United States | Unit Purchase Deposit | X | X | X | $39,950 | $2,475 | $37,475 |
| Carlos Arreaza and Gustavo Zubizarreta | 888 Brickel Key Dr. Apt. #910 | | Miami | Florida | 33131 | United States | Unit Purchase Deposit | X | X | X | $39,900 | $2,475 | $37,425 |
| Yribel Ferreira and Felix Velasquez | 7720 N.W. 50th Street | | Lauderhill | Florida | 33351 | United States | Unit Purchase Deposit | X | X | X | $39,900 | $2,475 | $37,425 |
| Sonia Castellon and Marcos Castellon | 7840 SW 21 Terr | | Miami | Florida | 33155 | United States | Unit Purchase Deposit | X | X | X | $39,900 | $2,475 | $37,425 |
| Luisa R Manas | 1120 Aduana Ave | | Coral gables | Florida | 33146 | United States | Unit Purchase Deposit | X | X | X | $39,800 | $2,475 | $37,325 |
| Luis F. Hernandez, Jackeline Herrera, and Heriberto Herrera | 92 Bogota Street | | Staten Island | New York | 10314 | United States | Unit Purchase Deposit | X | X | X | $39,700 | $2,475 | $37,225 |
| Kennell Daniel Garcia | 3801 S. Ocean Drive | Apt. 1 F | Hollywood | Florida | 33019 | United States | Unit Purchase Deposit | X | X | X | $39,500 | $2,475 | $37,025 |
| Salvatore Gaudio and Anthony Fraterioni | 30 Shelter Rock Road | | Manhasset | New York | 11030 | United States | Unit Purchase Deposit | X | X | X | $39,500 | $2,475 | $37,025 |
| Chris Nichols & Francisco J. Perez | 950 NW 198th Place | | Miami | Florida | 33182 | USA | Unit Purchase Deposit | X | X | X | $39,500 | $2,475 | $37,025 |
| Chungkwong Tong and Fei Hwang Lau | 20751 East Rim Lane | | Walnut | California | 91789 | USA | Unit Purchase Deposit | X | X | X | $39,500 | $2,475 | $37,025 |
| Orlando Bayas | 1241 14 Street, Unit 2 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | X | X | $39,200 | $2,475 | $36,725 |
| Luis Antonio Mora | Plaza De Cuba No 3 | | Sevilla | Spain | 41011 | Spain | Unit Purchase Deposit | X | X | X | $39,080 | $2,475 | $36,605 |
| Oleg Nasakin and Galina Nasakin | 1430 Parkwood Drive | | San Mateo | California | 94403 | USA | Unit Purchase Deposit | X | X | X | $39,000 | $2,475 | $36,525 |
| Dinisia Estefano | 700 Campana Ave | | Coral Gables | Florida | 33156 | USA | Unit Purchase Deposit | X | X | X | $38,900 | $2,475 | $36,425 |
| Guillermo Carrion and Juliana Silva/Corp to be formed | 15651 S.W. 15th Street | | Davie | Florida | 33326 | United States | Unit Purchase Deposit | X | X | X | $38,900 | $2,475 | $36,425 |
| Lidia Abraham | 18041 Biscayne Blvd. PH5 | | Aventura | Fl | 33160 | USA | Unit Purchase Deposit | X | X | X | $38,805 | $2,475 | $36,330 |
| Taurean Madrid | Kerrick Grange | 62 Kenilworth Rd | Coventry | | CV4 7AH | United Kingdom | Unit Purchase Deposit | X | X | X | $38,675 | $2,475 | $36,200 |
| Amy & Humberto Jaramillo/Corp to be formed | 2022 SW 152nd Terrace | | Miramar | Florida | 33027 | USA | Unit Purchase Deposit | X | X | X | $38,600 | $2,475 | $36,125 |
| Jose & Zamira Quintana | 1377 Canary Island Dr. | | Weston | Florida | 33327 | USA | Unit Purchase Deposit | X | X | X | $38,500 | $2,475 | $36,025 |
| George Melo | 1410 Laguna Lane | | Pembroke Pines | Florida | 33026 | United States | Unit Purchase Deposit | X | X | X | $38,500 | $2,475 | $36,025 |
| Rafael Garcia and Flora Pazos | 8130 SW 34 Street | | Miami | Florida | 33155 | USA | Unit Purchase Deposit | X | X | X | $38,430 | $2,475 | $35,955 |

In re Cap Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched E

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jose Antonio Gabaira and Alicia Gabaira or Corporation to be formed | Calle EL Palito 89-75 Urb. Tingal Centro | | Valencia | | 2001 | Venezuela | Unit Purchase Deposit | X | X | X | $38,300 | $2,475 | $35,825 |
| Ingrid Kaempfert | 151-63 25th Drive | | Flushing | New York | 11354 | United States | Unit Purchase Deposit | X | X | X | $38,100 | $2,475 | $35,625 |
| Maria Horn | 5183 NW 112 Ter | | Coral Springs | Florida | 33076 | USA | Unit Purchase Deposit | X | X | X | $38,024 | $2,475 | $35,549 |
| Jean Pongee | 469 Rockway Ave | | Brooklyn | New York | 11212 | United States | Unit Purchase Deposit | X | X | X | $38,000 | $2,475 | $35,525 |
| Pierre Prean and Carmelus Jacob | 13004 SW 25 Place | | Davie | Florida | 33325 | United States | Unit Purchase Deposit | X | X | X | $38,000 | $2,475 | $35,525 |
| Marie Krause | 10437 Willow Oaks Trl | | Boynton Beach | Florida | 33473-4661 | USA | Unit Purchase Deposit | X | X | X | $38,000 | $2,475 | $35,525 |
| Eduardo Canzares | 7402 SW 122nd Court | | Miami | Florida | 33183 | United States | Unit Purchase Deposit | X | X | X | $37,900 | $2,475 | $35,425 |
| Hernando Sierra and Jairo Echeverri | 90 Alton Rd. Apt # 3004 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | X | X | $37,900 | $2,475 | $35,425 |
| Tamara Protovin | 1625 N. Commerce Pkwy Suite 315 | | Weston | Florida | 33326 | United States | Unit Purchase Deposit | X | X | X | $37,900 | $2,475 | $35,425 |
| Sergio Giner | C/O FI Homes Local 43/408 Planta Baja 2a Etapa | | Chubo | Caracas | | Venezuela | Unit Purchase Deposit | X | X | X | $37,800 | $2,475 | $35,325 |
| Andres Pizarro, Jr. and Richard Giddane | 7535 NW 68 Th Way | | Parkland | Florida | 33067 | United States | Unit Purchase Deposit | X | X | X | $37,500 | $2,475 | $35,025 |
| John Alessi and Anniel Alessi | 10304 SW 87 Court | | Miami | Florida | 33176 | USA | Unit Purchase Deposit | X | X | X | $37,500 | $2,475 | $35,025 |
| Jose Oleo | P.O.Box X629866 | | Miami | Florida | 33266 | USA | Unit Purchase Deposit | X | X | X | $37,500 | $2,475 | $35,025 |
| Valerian E. Kagan and Anna A Shredova Kagan | 1522 Denniston Avenue | | Pittsburgh | Pennsylvania | 15217 | United States | Unit Purchase Deposit | X | X | X | $37,500 | $2,475 | $35,025 |
| Jose Espejo | Parcelamiento Industrial El Nape | | Guacara | Carabobo | | Venezuela | Unit Purchase Deposit | X | X | X | $37,400 | $2,475 | $34,925 |
| Raquel Restrepo | 1663 79th St. Causeway | | North Bay Village | Florida | | United States | Unit Purchase Deposit | X | X | X | $37,350 | $2,475 | $34,875 |
| Edgar Angulo and Orlando De Castro | 5365 S.W. 133 Ct. | | Miami | Florida | 33175 | United States | Unit Purchase Deposit | X | X | X | $37,200 | $2,475 | $34,725 |
| Gabriel Baigorria | 2855 NW 112th Avenue Bay #2 | | Miami | Florida | 33172 | USA | Unit Purchase Deposit | X | X | X | $37,200 | $2,475 | $34,725 |
| Mudasiru A. Carew | 18562 N.W. 18th Street | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $37,000 | $2,475 | $34,525 |
| Shalin Bitzer Ohrabi | 3801 NE 207th Street #1102 | | Aventura | Florida | 33180 | United States | Unit Purchase Deposit | X | X | X | $36,600 | $2,475 | $34,125 |
| Barbara Halawani | 3930 Roosevelt Blvd. Apt. E 208 | | Key West | Florida | 33047 | USA | Unit Purchase Deposit | X | X | X | $36,500 | $2,475 | $34,025 |
| Gilberto Izquierdo and Maria Izquierdo | 6950 S.W 77th Avenue | | Miami | Florida | 33143 | United States | Unit Purchase Deposit | X | X | X | $36,500 | $2,475 | $34,025 |
| Maria Vega-Coy | 13947 B SW 44 Lane Circle | | Miami | Florida | 33175 | United States | Unit Purchase Deposit | X | X | X | $36,500 | $2,475 | $34,025 |
| Salvatore Gaudio and Tarek Alam | 30 Shelter Rock Road | | Manhasset | New York | 11030 | United States | Unit Purchase Deposit | X | X | X | $36,500 | $2,475 | $34,025 |
| Orlando Bajoa | 1241 14 Street, Unit 2 | | Miami | Florida | 33139 | United States | Unit Purchase Deposit | X | X | X | $36,500 | $2,475 | $34,025 |
| Consuelo Coello and Genaro Rodriguez Coello | Morava #5265 Cedros #5, Col Lomas Atlas | | Mexico | DF | 05300 | Mexico | Unit Purchase Deposit | X | X | X | $36,400 | $2,475 | $33,925 |
| Janet Cabrera | 12749 SW 49th Court | | Miramar | Florida | 33027 | United States | Unit Purchase Deposit | X | X | X | $36,300 | $2,475 | $33,825 |
| Alejandro Villareal and Alaya Mora | Arrores 1125-801Colonia Del Valle | | Mexico | Distrito Fede | 03100 | Mexico | Unit Purchase Deposit | X | X | X | $36,200 | $2,475 | $33,725 |
| Juan Gerardo Bustos Mendoza/Corporation To Be Formed | Lomas Del Jazmin #96, Colonia Barcones de La Herradura | Del. Benito Juarez | Huixquilucan | México | 52785 | Mexico | Unit Purchase Deposit | X | X | X | $36,200 | $2,475 | $33,725 |
| Carlos Rahmane and Elias Rahmane | Bosques de Radiatas 46 Piso 7 Oficina 701 | Colonia Bosques | Cuajimalpa | Distrito Fede | 04120 | Mexico | Unit Purchase Deposit | X | X | X | $36,100 | $2,475 | $33,625 |
| Joyce Polo | 7109 12 Avenue | | New York | New York | 11228 | United States | Unit Purchase Deposit | X | X | X | $36,100 | $2,475 | $33,625 |
| Nays Escobar and Adriana Escobar | 8 Godfrey Lane Apt. PH | | Huntington | New York | 11743 | United States | Unit Purchase Deposit | X | X | X | $36,100 | $2,475 | $33,625 |
| Alberto Dominguez and Humberto Dominguez | Calle Michelena #108-73 Edificio Cavene | | Valencia | Carabobo | | Venezuela | Unit Purchase Deposit | X | X | X | $36,000 | $2,475 | $33,525 |
| Jose Sosa | Calle Michelona #108-73 Edificio Cavene | | Valencia | Carabobo | | Venezuela | Unit Purchase Deposit | X | X | X | $36,000 | $2,475 | $33,525 |

In re Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Sched E

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ivan Sanchez Madrigal | Bosques de Zapotez N.55 Col. Bosques de las Lo | | Mexico D.F. | | 11700 | Mexico | Unit Purchase Deposit | X | X | X | $35,900 | $2,475 | $33,425 |
| Ralph Francois | 15801 S.W. 51 street | | Miramar | Fl | 33027 | USA | Unit Purchase Deposit | X | X | X | $35,900 | $2,475 | $33,425 |
| Anthony Giles and Helen Giles | 19381 SW 2nd St. | | Pembroke Pines | Florida | 33029 | USA | Unit Purchase Deposit | X | X | X | $35,600 | $2,475 | $33,125 |
| Christopher Royce | P.O. Box 8B | | Wayne | New Jersey | 07474 | USA | Unit Purchase Deposit | X | X | X | $35,500 | $2,475 | $33,025 |
| Salomon Zaga Morgrabi | Ahuehuetes Sur 600 Casa 7 | | Mexico City | | 11700 | Mexico | Unit Purchase Deposit | X | X | X | $35,500 | $2,475 | $33,025 |
| Tina Pierre | 3048 SW 176 Terrace | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $35,500 | $2,475 | $33,025 |
| Julio & Rebeca Villaroel | 255 Alhambra Cir. #455 | | Coral Gables | Florida | 33134 | United States | Unit Purchase Deposit | X | X | X | $35,288 | $2,475 | $32,813 |
| Luis Enrique Dominguez and Humberto Dominguez | 1262 S.W. Bellevue Avenue | | Port St. Lucie | Florida | 34953-1207 | United States | Unit Purchase Deposit | X | X | X | $35,000 | $2,475 | $32,525 |
| Richard A. Sadoff | 27 E. Fourth Street | | Covington | Kentucky | 41011 | United States | Unit Purchase Deposit | X | X | X | $35,000 | $2,475 | $32,525 |
| Yvonne Murillo and Michelle Marshall/Corp to be formed | 2751 S. Ocean Dr. # 909 S | | Hollywood | Florida | 33019 | United States | Unit Purchase Deposit | X | X | X | $35,000 | $2,475 | $32,525 |
| Luz Clarito | 645 Live Oak Lane | | Weston | Florida | 33327 | United States | Unit Purchase Deposit | X | X | X | $34,800 | $2,475 | $32,325 |
| Arturo Morales | 11553 James Street | | Cerritos | California | 90703 | United States | Unit Purchase Deposit | X | X | X | $34,500 | $2,475 | $32,025 |
| Carl Pierre and Fritz Pierre | 1030 NW 116 Street | | Miami | Florida | 33168 | United States | Unit Purchase Deposit | X | X | X | $34,500 | $2,475 | $32,025 |
| Ibrahim Zakkour | 9608 SW 117th Court | | Miami | Florida | 33186 | United States | Unit Purchase Deposit | X | X | X | $34,500 | $2,475 | $32,025 |
| Gilberto Izquierdo and Maria Izquierdo | 6950 SW 77th Avenue | | Miami | Fl | 33143 | USA | Unit Purchase Deposit | X | X | X | $34,400 | $2,475 | $31,925 |
| Andrew Neckowitz | 333 Las Olas Way Apt. 3205 | | Fort Lauderdale | Florida | 33301 | United States | Unit Purchase Deposit | X | X | X | $34,300 | $2,475 | $31,825 |
| Zaveri Keilzi | 1004 Trafalgar Drive | | Glendale | California | 91207 | United States | Unit Purchase Deposit | X | X | X | $34,300 | $2,475 | $31,825 |
| Cesar Hernandez | Insurgentez Sur 1186 PH Col. Del Valle | | Mexico D.F. | | 03100 | Mexico | Unit Purchase Deposit | X | X | X | $34,100 | $2,475 | $31,625 |
| Paudoly Zamora | 124 Point Breeze Rd | | Western | Maine | 01570 | United States | Unit Purchase Deposit | X | X | X | $34,000 | $2,475 | $31,525 |
| Rafiek Yussoff and Angelia Sugrim | 109-31 112 Street | | South Ozone Park | New York | 11420 | United States | Unit Purchase Deposit | X | X | X | $34,000 | $2,475 | $31,525 |
| Jose Alberto Ponce Gonzalez | 200 Nathan Lane North | Apt. 262 | Plymouth | Minnesota | 55441 | United States | Unit Purchase Deposit | X | X | X | $33,900 | $2,475 | $31,425 |
| Richard Moschberger | 18 Suzanne Drive | | Flpnington | New Jersey | 08822 | United States | Unit Purchase Deposit | X | X | X | $33,900 | $2,475 | $31,425 |
| Juan & Mercedes Fernandez | 911 SW 99th Place | | Miami | Florida | 33174 | United States | Unit Purchase Deposit | X | X | X | $33,900 | $2,475 | $31,425 |
| Rafael and Marisiya Ciudad and Carmen Lozada | Florida Homes CCCT-Local 43HO8 Planta baja-2da Etapa | | Caracas | | | Venezuela | Unit Purchase Deposit | X | X | X | $33,900 | $2,475 | $31,425 |
| Dioselina Samboy | Calle Rafael Hernandez # 10 Edif. Juan Antonio VIII Apt. # 210 A | | Santo Domingo | | | Dominican Republic | Unit Purchase Deposit | X | X | X | $33,700 | $2,475 | $31,225 |
| Olga Sacal Levy de Mizrahi and Abraham Mizrahi | Fuente de la Concordia #77 | | Tecamachaico | | 53950 | Mexico | Unit Purchase Deposit | X | X | X | $33,700 | $2,475 | $31,225 |
| Rafael Perez/Corporation to be formed | Mustafa Kemal Ataturr #2 | Ensanche Naco | Santo Domingo | | | Dominican Republic | Unit Purchase Deposit | X | X | X | $33,700 | $2,475 | $31,225 |
| Gian Franco Del Conte | C/O FL Homes Local 43HO8-CCCT Planta baja 2da | | Chuao | Caracas | | Venezuela | Unit Purchase Deposit | X | X | X | $33,700 | $2,475 | $31,225 |
| Myongki Woo | 860 S. Kingsley Drive #106 | | Los Angeles | California | 90005 | USA | Unit Purchase Deposit | X | X | X | $33,700 | $2,475 | $31,225 |
| Erla Pean | 13004 SW 25 Place | | Davie | Florida | 33325 | United States | Unit Purchase Deposit | X | X | X | $33,600 | $2,475 | $31,125 |
| Nadine Guokkaume | Unknown | | | | | | Unit Purchase Deposit | X | X | X | $33,600 | $2,475 | $31,125 |
| Eusenio Lennea and Vivian Ascaso | Calle Caldafistoto 89-41 Tripil Sur | | Valencia | Carabobo | | Venezuela | Unit Purchase Deposit | X | X | X | $33,500 | $2,475 | $31,025 |
| Henry Lai | 41 Disk St. | | Bergenfield | New Jersey | 07621 | United States | Unit Purchase Deposit | X | X | X | $33,500 | $2,475 | $31,025 |
| Miriam Dwoyalen/Corp to be formed | 521 Manchester Place | | Morganville | Florida | 07751 | United States | Unit Purchase Deposit | X | X | X | $33,500 | $2,475 | $31,025 |
| Oscar Haza/Corporation to be formed | 12701 SW 34th Street | | Miami | Florida | 33175 | United States | Unit Purchase Deposit | X | X | X | $33,500 | $2,475 | $31,025 |
| Rony Charoian | 135 Old East Nick rd | | Melvile | Florida | 11747 | United States | Unit Purchase Deposit | X | X | X | $33,500 | $2,475 | $31,025 |
| Markos Bertocchi and Cesar Bertocchi | 2261 SW 24th Terrace | | Miami | Florida | 33145 | United States | Unit Purchase Deposit | X | X | X | $33,450 | $2,475 | $30,975 |

In re Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched E

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Magaly Mateo De Perez/Corporation to be formed | Bella vista mall local 20 a primer nivel Avenida Sarasota Esq Calle de los Arroyaroes | | Santo Domingo | | | Dominican Republic | Unit Purchase Deposit | | | | $33,300 | $2,475 | $30,825 |
| Vladimir Klimovitsky and Tatiana Klimovitsky | 72 Nevsky pr. #10 | | St. Petersburg | | 191025 | Russia | Unit Purchase Deposit | X | X | X | $32,900 | $2,475 | $30,425 |
| Thomas Frazer | 12710 SW 34 Pl | | Davie | Florida | 33330 | United States | Unit Purchase Deposit | X | X | X | $32,600 | $2,475 | $30,125 |
| Aron Yamin and Ety Yamin | 1 Brampton Lane | | Great Neck | New York | 11023 | United States | Unit Purchase Deposit | X | X | X | $32,500 | $2,475 | $30,025 |
| Danilo Troncoso | Automax - Av. Winston Churchill Esq. Charles Summer | | Santo Domingo | | | Dominican Republic | Unit Purchase Deposit | X | X | X | $32,500 | $2,475 | $30,025 |
| Gary Sterba and Camila Sterba | 19333 Collins Avenue Apt 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Deposit | X | X | X | $32,500 | $2,475 | $30,025 |
| Marie F. Vilan | 18708 NW 14th Street | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Deposit | X | X | X | $32,500 | $2,475 | $30,025 |
| Sandy Yawn | 2401 NE 22nd Terrace | | Ft. Lauderdale | Florida | 33305 | United States | Unit Purchase Deposit | X | X | X | $32,318 | $2,475 | $29,843 |
| Frantz Desroches and Cheriel Desroches | 12358 St. Simon Drive | | Boca Raton | Florida | 33428 | United States | Unit Purchase Deposit | X | X | X | $32,200 | $2,475 | $29,725 |
| Kalyan Iilzer | 3630 yacht Club Dr # 605 | | Aventura | Florida | 33180 | USA | Unit Purchase Deposit | X | X | X | $31,900 | $2,475 | $29,425 |
| Edmundo Garcia and Maria Mejia de Garcia | Calle 2a #8 Los Pinoa Arroyos Hondo | | Santo Domingo | | | Dominican Republic | Unit Purchase Deposit | X | X | X | $31,800 | $2,475 | $29,325 |
| Jose Nieves | 5744 Covington Cove Way #1500 | | Orlando | Florida | 32829 | United States | Unit Purchase Deposit | X | X | X | $31,500 | $2,475 | $29,025 |
| Richard Williams | 11111 Biscayne Blvd. | | Miami | Florida | 33181 | United States | Unit Purchase Deposit | X | X | X | $31,500 | $2,475 | $29,025 |
| Gustavo Granada and Jorge Granada | 2945 Rosebud Road #421 | | Loganville | Georgia | 30052 | USA | Unit Purchase Deposit | X | X | X | $31,050 | $2,475 | $28,575 |
| Luis Enrique Ferrin and Norma Ferrin | Juan Battle Planas 2458 | Tablada Park, X2 | Cordoba | | | Argentina | Unit Purchase Deposit | X | X | X | $30,850 | $2,475 | $28,375 |
| Maritza Melral and Alex Espinosa | 1410 Laguna Lane | | Pembroke Pines | Florida | 33026 | United States | Unit Purchase Deposit | X | X | X | $30,700 | $2,475 | $28,225 |
| David Soler | 1007 I SW 146 Ct | | Miami | Florida | 33186 | United States | Unit Purchase Deposit | X | X | X | $30,542 | $2,475 | $28,067 |
| Efraim Chera | 3714 Atlantic Avenue | | Long Beach | California | 92807 | United States | Unit Purchase Deposit | X | X | X | $30,500 | $2,475 | $28,025 |
| Jean Michel Cererond | 8743 N E 4th Avenue Road | | Miami Shores | Florida | 33138 | USA | Unit Purchase Deposit | X | X | X | $30,500 | $2,475 | $28,025 |
| Oscar Carrazana / Corporation to be formed | 91111 E Bay Harbour Dr. # 2E | | Bay Harbour Island | Fl | 33154 | USA | Unit Purchase Deposit | X | X | X | $30,500 | $2,475 | $28,025 |
| Jose Ruiz | P.O Box 562966 | | Miami | Florida | 33256 | USA | Unit Purchase Deposit | X | X | X | $30,400 | $2,475 | $27,925 |
| Roberto & Rosa Espinel/Corporation to be formed | 6061 Collins Ave. Apt # 19 F | | Miami Beach | Florida | 33140 | United States | Unit Purchase Deposit | X | X | X | $30,400 | $2,475 | $27,925 |
| Miguel Cotto and Levi Cotto | 9300 SW 92 ave | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | X | X | $30,300 | $2,475 | $27,825 |
| Jean Pompee | 459 Rockaway Ave | | Brooklyn | New York | 11212 | United States | Unit Purchase Deposit | X | X | X | $30,100 | $2,475 | $27,625 |
| Cira Leon | 9264 SW 21 Terrace | | Miami | Fl | 33165 | United States | Unit Purchase Deposit | X | X | X | $29,900 | $2,475 | $27,425 |
| Debbie Cumbermack | 7638 Tropicana Street | | Miramar | Florida | 33023 | USA | Unit Purchase Deposit | X | X | X | $29,900 | $2,475 | $27,425 |
| Harmel Cool-Mason | 4233 Ivy Run | | Ellerwood | GA | 30294-6520 | USA | Unit Purchase Deposit | X | X | X | $29,900 | $2,475 | $27,425 |
| Gertrude Norwood | 5601 Castlegate Avenue | | Davie | Fl | 33331 | USA | Unit Purchase Deposit | X | X | X | $29,900 | $2,475 | $27,425 |
| Luis Miguel Salinas Miguel Jose Salinas Sonia de Salinas Pedro Miguel Salinas | 11580 NW 50th Terrace | | Miami | Florida | 33178 | United States | Unit Purchase Deposit | X | X | X | $29,600 | $2,475 | $27,325 |
| Rosario Baca | 15462 SW 137th Place | | Miami | Florida | 33177 | United States | Unit Purchase Deposit | X | X | X | $29,750 | $2,475 | $27,275 |
| Yeliza Deste and Amparo & Ibelisa Padron | 5600 Collins Avenue Apt 4KL | | Miami Beach | Florida | 33140 | United States | Unit Purchase Deposit | X | X | X | $29,000 | $2,475 | $27,125 |
| Alexandian | Unknown | | Woodland Hills | California | 91367 | United States | Unit Purchase Deposit | X | X | X | $29,333 | $2,475 | $26,858 |
| Igal Abramoff | 22220 Miranda Street | | Miami | Florida | 33135 | United States | Unit Purchase Deposit | X | X | X | $28,800 | $2,475 | $26,325 |
| Karen Webb | 2957 SW 12 Street | | Miami | Florida | 33135 | United States | Unit Purchase Deposit | X | X | X | $28,800 | $2,475 | $26,325 |
| Maikal Echemendia and Abel Echemendia | 11930 NE 19th Dr. Apt #2 | | North Miami Beach | Florida | 33181 | United States | Unit Purchase Deposit | X | X | X | $28,400 | $2,475 | $25,925 |
| Mary Carmen Madrigal Garrido | Bosque de Zapotes #55 | | Col. Bosque de los | Mexico | 0 11700 | Mexico | Unit Purchase Deposit | X | X | X | $28,133 | $2,475 | $25,658 |
| Oscar Davila | 2020 N. Broadway | Suite 102 | Santa Ana | California | 92708 | United States | Unit Purchase Deposit | X | X | X | $28,050 | $2,475 | $25,575 |
| Douglas Barrios | 3104 SW 147th Place | | Miami | Florida | 33185 | USA | Unit Purchase Deposit | X | X | X | $27,900 | $2,475 | $25,475 |

In re Cap Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched E

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinuel | Unknown | | Palm Bay | Florida | 32909 | United States | Unit Purchase Deposit | X | X | | $27,900 | $2,475 | $25,425 |
| Brenda J. Braswell | 2971 S.E. Eldron Blvd | | | Florida | 33331 | United States | Unit Purchase Deposit | X | X | | $27,800 | $2,475 | $25,325 |
| Sagine Eveiliard and Steve Rodataille | 5531 SW 162nd Avenue | | Southwest Ranches | Florida | 33331 | United States | Unit Purchase Deposit | X | X | | $27,800 | $2,475 | $25,325 |
| Manfred Schmidt and Martha Ochoa | Cr. 29 No 63C-25 | | Bogota | | | Colombia | Unit Purchase Deposit | X | X | | $27,722 | $2,475 | $25,247 |
| Hughes | Unknown | | | | | | Unit Purchase Deposit | X | X | | $27,697 | $2,475 | $25,222 |
| Vered Samocha | 5314 Ellenvalle Avenue | | Woodland Hill | CA | 91367 | United States | Unit Purchase Deposit | X | X | | $27,000 | $2,475 | $24,525 |
| Efton Descollines | PO Box 1158 | | Laureli | Florida | 20725-1158 | United States | Unit Purchase Deposit | X | X | | $26,600 | $2,475 | $24,125 |
| Leopoldo Rios and Edmundo Marcano | 2581 SW 190 Ave | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | | $26,500 | $2,475 | $24,025 |
| Karine Federmesser and Alexander Elizarov | 3108 Kilmer Ave. | | Troy | Michigan | 48083 | United States | Unit Purchase Deposit | X | X | | $26,400 | $2,475 | $23,925 |
| Raul M. Gonzalez | 12735 S W. 198th Terrace | | Miami | Florida | 33186 | United States | Unit Purchase Deposit | X | X | | $26,000 | $2,475 | $23,525 |
| Ellen Hawdon | 80-20 214 Street | | Queens Village | New York | 11427 | United States | Unit Purchase Deposit | X | X | | $25,500 | $2,475 | $23,025 |
| Renato De Frino | 537 Live Oak Lane | | Weston | Florida | 33327 | USA | Unit Purchase Deposit | X | X | | $25,400 | $2,475 | $22,925 |
| Robert Pouza and Roxana Pouza | 10221 S W. 82nd Court | | Miami | Florida | 33156 | United States | Unit Purchase Deposit | X | X | | $25,300 | $2,475 | $22,825 |
| Miguel Kelly Sacal | Paseo de la Reforma 382-302 | | Mexico | DF | 06600 | Mexico | Unit Purchase Deposit | X | X | | $25,262 | $2,475 | $22,787 |
| Michael Barash | Mayo Kids 24 Street | | Givat Canada | | 93752 | Jerusalem | Unit Purchase Deposit | X | X | | $25,200 | $2,475 | $22,725 |
| Adriana Lopez, Franklin Lopez, & Carlos Martinez | 14749 SW 142 Street | | Miami | Florida | 33196 | United States | Unit Purchase Deposit | X | X | | $25,000 | $2,475 | $22,525 |
| Lins Gutierel/Corp to be formed | Res 2014 Apto A. Edif A. Manonge 2/Los Fincs | | Valencia | Carabobo | | Venezuela | Unit Purchase Deposit | X | X | | $25,000 | $2,475 | $22,525 |
| Omaira Gonzalez | 5401 Collins Ave #1429 | | Miami Beach | Florida | 33140 | USA | Unit Purchase Deposit | X | X | | $25,000 | $2,475 | $22,525 |
| Kevin Donnelly | 4706 Grapevine Way | | Davie | Florida | 33331 | USA | Unit Purchase Deposit | X | X | | $24,900 | $2,475 | $22,425 |
| Fernando Ruiz and Jenifer Ruiz | 9110 NW 145 Lane | | Miami Lakes | Florida | 33018 | USA | Unit Purchase Deposit | X | X | | $24,900 | $2,475 | $22,425 |
| Pilar Laburu and Mercedes Calas | 6815 E. Edgewater Dr. Apt. # 203 | | Coral Gables | Florida | 33133 | United States | Unit Purchase Deposit | X | X | | $24,800 | $2,475 | $22,325 |
| Rosiwin Suarez | 1057 SW 113 Place | | Miami | Florida | 33176 | USA | Unit Purchase Deposit | X | X | | $24,500 | $2,475 | $22,025 |
| Frank Robins and Priscilla Bidot | 14775 SW 154 ct. | | Miami | Florida | 33196 | USA | Unit Purchase Deposit | X | X | | $24,200 | $2,475 | $21,725 |
| Daniel Perez | 16105 Kingsmoor Way | | Miami Lakes | Florida | 33014 | United States | Unit Purchase Deposit | X | X | | $23,900 | $2,475 | $21,425 |
| Maria Vega-Coy | 14732 SW 56th Street | | Miami | Florida | 33185 | United States | Unit Purchase Deposit | X | X | | $23,900 | $2,475 | $21,425 |
| Felipe Perez | 2006 Hollywood Blvd | | Hollywood | Florida | 33024 | United States | Unit Purchase Deposit | X | X | | $23,000 | $2,475 | $20,525 |
| Richard Roselo | 2730 Collins Ave # 940 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Deposit | X | X | | $22,900 | $2,475 | $20,425 |
| Samuel Jean | 14915 NE 6th Place | | Miami | Florida | 33161 | United States | Unit Purchase Deposit | X | X | | $22,900 | $2,475 | $20,425 |
| Rodan Merldez | 8954 NW 181st Street | | Miami | Florida | 33018 | USA | Unit Purchase Deposit | X | X | | $22,700 | $2,475 | $20,225 |
| Vanessa Millori/Corp to be formed | 1803 SW 180th Ter | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | | $22,700 | $2,475 | $20,225 |
| Maria Morales | 520 NW 127th Avenue | | Miami | Fl | 33182 | USA | Unit Purchase Deposit | X | X | | $22,600 | $2,475 | $20,125 |
| Gustavo Velez and Martha Velez | 32-15 153 Street | | Flushing | New York | 11354 | United States | Unit Purchase Deposit | X | X | | $22,400 | $2,475 | $19,925 |
| Jean Pompee | 409 Rockway Ave | | Brooklyn | New York | 11212 | United States | Unit Purchase Deposit | X | X | | $21,900 | $2,475 | $19,425 |
| Gabriel Jaramillo | 5323 Flamingo Sourt | | Coconut Creek | Florida | 33073 | USA | Unit Purchase Deposit | X | X | | $21,500 | $2,475 | $19,025 |
| Freud Francois | 3601 NE 170th Street Apt 40E | | North Miami Beach | Florida | 33160 | United States | Unit Purchase Deposit | X | X | | $21,100 | $2,475 | $18,625 |
| Duane A. Crooks | 17230 NW 12 Th Ave | | Miami | Florida | 33169 | USA | Unit Purchase Deposit | X | X | | $20,900 | $2,475 | $18,425 |
| Miriam Villeral/Corp to be formed | 12735 SW 22nd Street | | Miramar | Florida | 33027 | United States | Unit Purchase Deposit | X | X | | $20,700 | $2,475 | $18,225 |
| Jean Pompee | 409 Rockway Ave | | Brooklyn | New York | 11212 | United States | Unit Purchase Deposit | X | X | | $20,600 | $2,475 | $18,125 |
| Salomon Mizler Askenazi | Sierra Gorda #23 GH-1 | | Mexico, DF | | 11000 | Mexico | Unit Purchase Deposit | X | X | | $20,482 | $2,475 | $18,007 |
| Carol C Pierre, Raskar Azeez & Manila Noel Daniel | 2845 S.W. 176 Terrace | | Miramar | Florida | 33029 | United States | Unit Purchase Deposit | X | X | | $19,950 | $2,475 | $17,475 |
| Jim Rivera | 100 SW 132 Way # 310 | | Pembroke Pines | Florida | 33027 | USA | Unit Purchase Deposit | X | X | | $19,900 | $2,475 | $17,475 |
| Lhtenc Saint Louis | 264 Breckenridge Cr. S.E. | | Palm Bay | Florida | 32909 | United States | Unit Purchase Deposit | X | X | | $19,900 | $2,475 | $17,425 |
| Luis A. Torres and Silvia Torres | 10805 SW 134 Terrace | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | X | X | | $19,700 | $2,475 | $17,225 |
| Rinaldi | Unknown | | | | | | | | | | | | |

In re Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched E

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gladys Monee and Maria Hernandez | 3015 SW 102nd Place | | Miami | Florida | 33165 | United States | Unit Purchase Deposit | X | X | X | $19,600 | $2,475 | $17,125 |
| Herman Mason | 4233 Ivy Run | | Ellenwood | GA | 30294 | United States | Unit Purchase Deposit | X | X | X | $18,951 | $2,475 | $16,476 |
| Andres Pizarro | 7535 NW 68 Th Way | | Parkland | Florida | 33067 | United States | Unit Purchase Deposit | X | X | X | $18,900 | $2,475 | $16,425 |
| Pedro Acosta and Aura Acosta | 4211 SW 133 Ave. | | Miami | Florida | 33175 | USA | Unit Purchase Deposit | X | X | | $18,900 | $2,475 | $16,425 |
| Libardo Nino | Carrera 11a #93-94 Oficina 302 | | Bogota | | | Colombia | Unit Purchase Deposit | X | X | | $18,800 | $2,475 | $16,325 |
| | | | | | | | | | | | $17,474,709 | | |

B6F (Official Form 6F) (12/07)

In re    Cabi Downtown, LLC                                                    Case No.    09-27168
_____                        _____
                        Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☒  Check this box if debtor has no creditors holding secured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | Husband, Wife, Joint, or Community | | | | | |
| See Attached Schedules | | | | | | | $67,035,410.85 |
| | | | | | | | |
| | | | | | | | |
| | | | | | Total (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | **$67,023,415.87** |

Sheet 1 of 1 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

In re: Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Schedule F

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accord Int'l Corp | 1259 Normandy Drive | | | Miami | Fl | 33134 | Various dates - Trade Claim | N | | | X | 79,999.98 |
| ALLVIEW LLC | 3001Ponce de Leon Blvd | Suite-101 | | Coral Gables | Fl | 33134 | Various dates - Trade Claim | N | | | X | 6,560.90 |
| Alma Yolanda Bravo | 111 NE 2nd Ave # 903 | | | Miami | Fl | 33132 | Various dates - Trade Claim | N | | | | 230.00 |
| American International Group | P.O Box 35657 | | | Newark | NJ | 07193 | Various dates - Trade Claim | N | | | X | 168,520.81 |
| Ameris Best Home Inc. | 1861 N.E. 146 ST. | | | North Miami | Fl | 33181 | Various dates - Trade Claim | N | | | | 1,670.00 |
| Andres A. Rodriguez | 20000 N.E. 21 AVENUE | | | MIAMI | Florida | 33179 | Various dates - Trade Claim | N | | | | 630.00 |
| Andres Leal | 8 SE 2 AVE | APT# 801 | | MIAMI | Fl | 33131 | Various dates - Trade Claim | N | | | | 1,360.00 |
| AON Risk Service | 75 Remittance Drive | Suite 1943 | | Chicago | IL | 60675 | Various dates - Trade Claim | N | | | X | 965,001.56 |
| ARIADNA CARIDAD LORENZO | 991 E 17 Street | | | Hialeah | Fl | 33010 | Various dates - Trade Claim | N | | | | 780.00 |
| ATC International, Inc | 1270 NW 165 Street | Suite 100 | | Miami | Florida | 33169 | Various dates - Trade Claim | N | | | X | 19,857.59 |
| ATC International , Inc | 1270 Nw 165 street | Suite 100 | | Miami | Florida | 33169 | Various dates - Trade Claim | N | | | X | 14,910.74 |
| Atwood Phillips, Inc | 2870 Scherer Drive | Suite 100 | | St. Petersburg | Florida | 33716 | Various dates - Trade Claim | N | | | | 297.00 |
| B J & S Blinds,Inc | 5201 NW 50TH AVENUE | | | Ft. Lauderdale | Florida | 33319 | Various dates - Trade Claim | N | | | | 278.20 |
| Bayside Office Center | 777 Arthur Godfrey Rd | Suite 400 | | Miami Beach | Florida | 33140 | Various dates - Trade Claim | N | | | X | 13,271.14 |
| Bradshaw & Associates | 1001 NW 62 Avenue | Suite 114 | | Ft Lauderdale | Florida | 33308 | Various dates - Trade Claim | N | | | X | 3,462.92 |
| Brightway Properties | 2875 NE 191 Street | Suite PH2 | | Aventura | Florida | 33180 | Various dates - Trade Claim | N | | | | 2,000.00 |
| Calis Mechanical Corp. | 12349 SW 53rd ST | | | Cooper City | Florida | 33330 | Various dates - Trade Claim | N | | | | 960.00 |
| Canon Financial Services Inc. | 158 Gaither Drive | Suite 200 | | Mt.Laurel | NJ | 08054 | Various dates - Trade Claim | N | | | X | 1,175.57 |
| CIT Technology Financial Ser | P.O. BOX. | | | Jacksonville | Florida | 32255-0599 | Various dates - Trade Claim | N | | | X | 9,743.50 |
| CSA Group | 6100 Blue Laggon Drive | Suite 300 | | Miami | Fl | 33126 | Various dates - Trade Claim | N | | | X | 7,983.53 |
| D' Caires Design Group. | 2640 SW 28 LANE | | | Miami | Fl | 33133 | Various dates - Trade Claim | N | | | X | 85,687.32 |
| D H L | P.O. BOX 27790 | | | Atlanta | GA | 30384-7290 | Various dates - Trade Claim | N | | | | 3,659.16 |
| DELL COMMERCIAL CREDIT | P.O. Box 9020 | | | Des Moines | IA | 50368 | Various dates - Trade Claim | N | | | X | 7,802.16 |
| Delta/Omni Bus Solutions | 2870 Harper Road | | | Melbourne | Florida | 32904 | Various dates - Trade Claim | N | | | | 600.88 |
| EDUARDO RODRIGUEZ | 955 SW 29 Avenue | Apt.3 | | Miami | Florida | 33135 | Various dates - Trade Claim | N | | | | 780.00 |
| Esther Estevez | 571 E 34 ST | | | Hialeah | Fl | 33013 | Various dates - Trade Claim | N | | | | 800.00 |
| Everglades On The Bay North | 244 Biscayne Blvd | | | Miami | Fl | 33132 | Various dates - Trade Claim | N | | | | 72,014.57 |
| Everglades On The Bay South | 253 NE 2 Street | | | Miami | Fl | 33132 | Various dates - Trade Claim | N | | | | 498.00 |
| FedEx | P.O. Box 94515 | | | Palatine | IL | 60094 | Various dates - Trade Claim | N | | | | 171.03 |
| FLORIDA ENGINEERING SERVICES | 34 N W 168TH STREET | | | N. MIAMI BEACH | FL | 33169 | Various dates - Trade Claim | N | | | | 11,245.00 |
| Fullerton-Diaz Architects | 366 Altara Avenue | | | Coral Gables | Florida | 33146 | Various dates - Trade Claim | N | | | | 175,554.90 |
| GE Capital | 1010 Thomas Edison Blvd SW | | | Cedars Rapids | IA | 52404 | Various dates - Trade Claim | N | | | X | 6,924.43 |
| GIORGIO DENEGRI | Unknown | Unknown | | Unknown | Unknown | Unknown | Various dates - Trade Claim | N | | | | 716.62 |
| Greenberg Traurig P.A | 1221 Brickell Avenue | | | Miami | Florida | 33131 | Various dates - Trade Claim | N | | | | 19,519.81 |
| Gryphon Construction LLC | 3300 Corporate Avenue | Suite 110 | | Weston | Florida | 33331 | Various dates - Trade Claim | N | | | x | 889,210.94 |
| Hector M Hernandez | 3320 SW 79th Ave | | | Miami | Florida | 33155 | Various dates - Trade Claim | N | | | | 186.72 |
| Hilda M. Osorio | 670 NW 6th Street | # 1102 | | Miami | Florida | 33136 | Various dates - Trade Claim | N | | | | 460.00 |
| Holland & Knight | P.O. BOX 32092 | | | Lakeland | Florida | 32092 | Various dates - Trade Claim | N | | | | 87,903.74 |
| Holly Sime Realty of Miami,Inc | 370 Minorca Ave | | | Coral Gables | Florida | 33134 | Various dates - Trade Claim | N | | | | 193,750.00 |
| Inspection & Valuation Int | 108 Corporate Park Drive | Suite 417 | | White Plains | NY | 10604 | Various dates - Trade Claim | N | | | | 3,263.87 |
| JACIEL CABRERA VALDES | 12365 SW 18 Street | B-108 | | Miami | Florida | 33175 | Various dates - Trade Claim | N | | | | 780.00 |
| Kaderabek Company | 9665 NW 40 Street Road | | | Miami | Florida | 33132 | Various dates - Trade Claim | N | | | | 725.00 |
| Lending Bankers Mortgage LLC | One oakwood Blvd | Suite 170 | | Hollywood | Florida | 33020 | Various dates - Trade Claim | N | | | | 1,042.50 |
| Lubercy Investments , Inc. | 1000 South Pointe Drive | Unit-2501 | | Miami Beach | Florida | 33139 | Various dates - Trade Claim | N | | | X | 15,000.00 |

Page 1 of 3

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARKATECH ASSOCIATES | 268 Egret Way | | | Weston | Florida | 33327 | Various dates - Trade Claim | N | | | | 135,723.92 |
| Media Solutions, Inc. | 999 Brickell Avenue | #1000 | Miami | | Florida | 33131 | Mediator | N | | | | $1,000.00 |
| Meir Regev | 250 180th Drive | Apt# 506 | | Sunny Isles | Florida | 33160 | Various dates - Trade Claim | N | | | X | 6,380.50 |
| Miami Real Estate Book | 3500 Mystic Pointe Drive | Suite 3703 | | Aventura | Florida | 33180 | Various dates - Trade Claim | N | | | X | 700.00 |
| MIGUEL LUIS LINARES | Unknown | Unknown | | Unknown | Unknown | Unknown | Various dates - Trade Claim | N | | | | 780.00 |
| NATOYA TIFFANY LILLY | Unknown | Unknown | | Unknown | Unknown | Unknown | Various dates - Trade Claim | N | | | | 750.00 |
| Nick Luaces Design Associates | 2801 Florida Avenue | Suite 24 | | Coconut Grove | Florida | 33133 | Various dates - Trade Claim | N | | | | 10,000.00 |
| Niurca Mojena | 571 E 34 ST. | | | Hialeah | Florida | 33013 | Various dates - Trade Claim | N | | | | 820.00 |
| O'Brien Lighting, Inc | 2601 South Bayshore Drive | Suite 245 | | Miami | Florida | 33133 | Various dates - Trade Claim | N | | | | 95,649.45 |
| Objective Group Corp. | 225 NE 23 Street | Suite 1301 | | Miami | Florida | 33137 | Various dates - Trade Claim | N | | | | 214.00 |
| Olga J. Lopez | 9302 NW 114 Ter | | | Hialeah | Florida | 33018 | Various dates - Trade Claim | N | | | | 1,175.39 |
| PAETEC | 600 WillowBrook Office Park | | | Fairport | NY | 14450 | Various dates - Trade Claim | N | | | | 1,547.55 |
| Pitney Bowes Global Financial | 1 Elmcroft Road | | | Stamford | CT | 06926 | Various dates - Trade Claim | N | | | | 2,960.30 |
| Pitney Bowes Purchase Power | 1245 East Brickyard Rd | Suite 250 | | Salt Lake City | UT | 84106-4276 | Various dates - Trade Claim | N | | | | 5,276.82 |
| PRINT IT OF SOUTH FLORIDA | 1351 Shotgun Road | | | Weston | FI | 33326 | Various dates - Trade Claim | N | | | | 3,162.38 |
| R. C. Aluminum Industries,Inc. | 2805 N.W. 75TH AVE | | | MIAMI | FI | 33122 | Various dates - Trade Claim | N | | | | 3,191.81 |
| RAUL PUIG GROUP | 9200 S. Dadeland Blvd | Suite 710 | | Miami | Florida | 33156 | Various dates - Trade Claim | N | | | X | 45,552.58 |
| Roberto Cuba | 3637 SW 23 STREET | | | Miami | Florida | 33145 | Various dates - Trade Claim | N | | | | 960.00 |
| Siegfried, Rivera, Lerner | 201 Alhambra Circle | Suite 1102 | | Coral Gables | Florida | 33134 | Various dates - Trade Claim | N | | | | 510,572.91 |
| SIGN-A-RAMA | 2650 NE 2ND AVENUE | | | MIAMI | Florida | 33137 | Various dates - Trade Claim | N | | | | 3,000.00 |
| Signs for You, Inc | 2401 NW 34 Avenue | | | Miami | Florida | 33142 | Various dates - Trade Claim | N | | | | 18,492.15 |
| Site Manageware Inc. | 2850 W. Cypress Creek Road | Suite 300 | | Ft. Lauderdale | Florida | 33309 | Various dates - Trade Claim | N | | | X | 2,025.00 |
| Southern Painting, Inc | 10172 NW 47th Street | | | Sunrise | Florida | 33351 | Various dates - Trade Claim | N | | | | 2,850.00 |
| T- Square Express | 998 West Flagler St | | | Miami | Florida | 33101 | Various dates - Trade Claim | N | | | | 517.86 |
| TINSLEY ADVERTISING | 2660 Brickell Avenue | | | Miami | Florida | 33126 | Various dates - Trade Claim | N | | | | 9,567.67 |
| Turnkey Designs of Miami,Inc. | 2119 Coral Way | | | Miami | Florida | 33145 | Various dates - Trade Claim | N | | | | 2,418.75 |
| UIC, Inc | P.O. Box 491 | | | Mahwah | NJ | 07430 | Various dates - Trade Claim | N | | | | 41,200.00 |
| USA Parking | 1 SE 3 ave | | | Miami | Florida | 33131 | Various dates - Trade Claim | N | | | X | 4,134.48 |
| Water Studio, Inc | 5681 Selmaraine Dr | | | Culver City | CA | 90230 | Various dates - Trade Claim | N | | | | 31,490.00 |
| Wood Business Systems, Inc | 5350 NW 35th Terrace | Suite 101 | | Ft Lauderdale | FL | 33309 | Various dates - Trade Claim | N | | | | 460.50 |
| Zephyrhills Water | P. O. Box 856680 | | | Louisville | KY | 40285 | Various dates - Trade Claim | N | | | | 18.16 |
| CABI Holdings, Inc. | 19950 W. Country Club Drive Suite 900 | | | Aventura | FL | 33180 | Various dates - Intercompany | N | | | | 30,281,008.61 |
| CABI Developers, Inc. | 19950 W. Country Club Drive Suite 900 | | | Aventura | FL | 33180 | Various dates - Intercompany | N | | | | 7,643,304.17 |
| CABI Aventura Condo, LLC | 19950 W. Country Club Drive Suite 900 | | | Aventura | FL | 33180 | Various dates - Intercompany | N | | | | 9,410,520.78 |
| CABI Ventures, LLC | 19950 W. Country Club Drive Suite 900 | | | Aventura | FL | 33180 | Various dates - Intercompany | N | | | | 2,375,916.94 |
| CABI S. M. A., LLC | 19950 W. Country Club Drive Suite 900 | | | Aventura | FL | 33180 | Various dates - Intercompany | N | | | | 280,000.00 |
| Blue Resources Trust | 19950 W. Country Club Drive Suite 900 | | | Aventura | FL | 33180 | Various dates - Intercompany | N | | | | 7,055,000.00 |
| Fidelity & Deposit Company of Maryland | 3910 Keswick Road | | | Baltimore | MD | 21212 | 2005 | N | X | X | | Unknown |
| Zurich American Insurance Co. | One Liberty Plaza, 30th Fl | | | New York | NY | 10006 | 2005 | N | X | X | | Unknown |

In re: Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Schedule F

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D'Caires Design Group | 2840 S.W. 28th Lane | | | Miami, | FL | 33133 | Trade Claim | N | | | | 49,946.10 |
| Travelers Casualty & Surety Company of America | One Tower Square - 13, CZ | | | Hartford | CT | 6183 | 2005 | N | X | X | | Unknown |
| CVS Realty Company | One CVS Drive | | | Woonsocket | RI | 02895 | Various dates - Trade Claim | Y | X | X | X | 330,000.00 |
| | | | | | | | | | | | | 61,245,278.87 |

In re: Cabi Downtown, LLC.
Case No. 09-27168 BKC-LMI
Sched F

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Purchase Contract Deposits** | | | | | | | | | | | | |
| Acar Enterprises LLC | Keskin Kalem Sok No. 25 Esentepe | | Istanbul | | | Turkey | Unit Purchase Deposit | | X | X | X | $297,000 |
| Mazatlov613, Inc. | Unknown | | | | | | Unit Purchase Deposit | | X | X | X | $238,800 |
| Oakville Consultance, Inc. | Avenida Del Parque 4928 Of. 221 | | Ciudad Empresarial | Santiago | | Chile | Unit Purchase Deposit | | X | X | X | $223,440 |
| Taz Inc. | 17825 Field Brook Circle | | Boca Raton | Florida | 33496 | United States | Unit Purchase Deposit | | X | X | X | $188,000 |
| Danka 4408 LLC | 1835 University Drive | | Coral Springs | Florida | 33071 | United States | Unit Purchase Deposit | | X | X | X | $174,200 |
| KSD 2805 Limited Partnership | 955 Richond Road | | Ottawa | Ontario | K2B 6R1 | Canada | Unit Purchase Deposit | | X | X | X | $173,985 |
| Lola Hidalgo Guerra and/or Welcome Enterprises Inc. | 3610 S.W. 18th Terrace | | Miami | Florida | 33145 | United States | Unit Purchase Deposit | | X | X | X | $172,088 |
| Depal Intern'l Corp. | Carrera 41-A # 94-54 | | Bogota | | | Colombia | Unit Purchase Deposit | | X | X | X | $170,000 |
| Taz Inc. | 17825 Field Brook Circle | | Boca Raton | Florida | 33496 | United States | Unit Purchase Deposit | | X | X | X | $162,400 |
| Mildred H. Fagan Trust | Unknown | | | | | | Unit Purchase Deposit | | X | X | X | $159,000 |
| Ecoolelab | Avenida De Europa Bajo Local A | Prozuelo De A Larcon | Madrid | | | Spain | Unit Purchase Deposit | | X | X | X | $152,024 |
| Antonio Pena Family Limited Partnership | 15980 S.W. 4th Street | | Pembroke Pines | Florida | 33027 | United States | Unit Purchase Deposit | | X | X | X | $150,000 |
| The Wellfleet Corp. | c/o McDonagh Real Estate 340 W 57 Street 15 I | | New York | New York | 10019 | United States | Unit Purchase Deposit | | X | X | X | $149,000 |
| BSR Properties, LLC | 3813 SW 49th Place | | Fort Lauderdale | Florida | 33312 | USA | Unit Purchase Deposit | | X | X | X | $135,200 |
| H& M Investment Group Inc. | 17861 NW 14 th St | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Deposit | | X | X | X | $134,000 |
| The Wellfleet Corp. | 340 West 57th Street | | New York | New York | 10019 | USA | Unit Purchase Deposit | | X | X | X | $131,100 |
| GJM 3609 Investments | Unknown | | | | | | Unit Purchase Deposit | | X | X | X | $128,200 |
| Transocean Marine Services Inc. | 18606 NW 23rd Place | | Pembroke Pines | Florida | 33029 | USA | Unit Purchase Deposit | | X | X | X | $114,000 |
| Orange Intertrade Corp. | Delmas 83 Chante Brise, Rue Ulysse # 9 | | Port-au-Prince | | | Haiti | Unit Purchase Deposit | | X | X | X | $110,000 |
| Guido Holdings | 9559 Collins Ave #301 | | Surfside | Florida | 33140 | United States | Unit Purchase Deposit | | X | X | X | $109,600 |
| H & M Investment Group Inc. | 17861 NW 14 th St | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Deposit | | X | X | X | $103,000 |
| Sugom LLC | 7220 NW 36th Street Suite 301 | | Miami | Florida | 33166 | United States | Unit Purchase Deposit | | X | X | X | $100,000 |
| Robares Mortgages & Investments, Inc. | 2791 N.E. 15th Street | | Pompano | Florida | 33062 | United States | Unit Purchase Deposit | | X | X | X | $98,000 |
| Oropesa 26 Corp. | 2355 NE 209 Street | | North Miami Beach | Florida | 33180 | United States | Unit Purchase Deposit | | X | X | X | $95,200 |
| The Wellfleet Corp | c/o McDonagh Real Estate 340 W 57 Street 15 I | | New York | New York | 10019 | United States | Unit Purchase Deposit | | X | X | X | $92,000 |
| Koitzi Corporation | Villanueva, Bajandas, LLP | 1000 Brickell Avenue, Suite 200 | Miami | Florida | 33131 | USA | Unit Purchase Deposit | | X | X | X | $90,000 |
| Olympia Ownership Inc. | 347 N. East River Dr. E. Unit 1603 | | Ft.Lauderdale | Florida | 33301 | USA | Unit Purchase Deposit | | X | X | X | $89,000 |
| Jadie Inc. | 1363 NW 26 Street | | Miami | Florida | 33142 | United States | Unit Purchase Deposit | | X | X | X | $86,600 |

In re: Cabi Downtown, LLC
Case No. 09-27168 BKC-LMI
Sched F

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cabrera Hermanos Corp. | 1075 93 St. | | Bay Harbor | Florida | 33154 | United States | Unit Purchase Deposit | | X | X | X | $86,000 |
| Cabrera Hermanos Corp. | 1075 93 St. | | Bay Harbor | Florida | 33154 | United States | Unit Purchase Deposit | | X | X | X | $86,000 |
| Everblue Enterprices | Unkrown | | | | | | Unit Purchase Deposit | | | | | $80,600 |
| Diaz Or Corp | 4151 West 10th Ave | | Hialeah | Florida | 33012 | United States | Unit Purchase Deposit | | X | X | X | $78,000 |
| Travest Inc. | P.O. Box 26580 | KIN# 1814 | Miami | Florida | 33102 | United States | Unit Purchase Deposit | | X | X | X | $77,400 |
| The Wellfleet Corp | 340 W 57Street Suite #151 | | New York | Florida | 10019 | United States | Unit Purchase Deposit | | X | X | X | $77,000 |
| Inversiones Crisquen Enterprise | 11224 NW 73rd Street | | Miami | Florida | 33178 | United States | Unit Purchase Deposit | | X | X | X | $75,000 |
| ASMS Investments, LLC. | 3835 SW 50th Street | | Ft. Lauderdale | Florida | 33312 | United States | Unit Purchase Deposit | | X | X | X | $73,800 |
| Family Investment Group | 4951 Babcock Street #3 | | Palm Bay | Florida | 32905 | United States | Unit Purchase Deposit | | X | X | X | $70,400 |
| Barr Lofts LLC | 7035 Glenn Eagle Drive | | Miami Lakes | Florida | 33014 | USA | Unit Purchase Deposit | | X | X | X | $69,800 |
| 2M Investments, LLC | 1590 Canary Island Dr. | | Weston | Florida | 33327 | United States | Unit Purchase Deposit | | X | X | X | $68,000 |
| Beachfront Owners LLC | 12555 Orange Drive | Suite 208 | Davie | Florida | 33330 | United States | Unit Purchase Deposit | | X | X | X | $67,200 |
| Barr Holdings | Unknown | | | | | | Unit Purchase Deposit | | | | | $67,000 |
| Family Investment Group | 4951 Badcock St Suite 3 | | Palm Bay | Fl | 32905 | United States | Unit Purchase Deposit | | X | X | X | $67,000 |
| Citi Condos LLC | 4182 S. University Drive | | Davie | Florida | 33328 | United States | Unit Purchase Deposit | | X | X | X | $66,800 |
| Canaima of Miami Corporation | 6851 NW 113 Ct. | | Miami | Florida | 33178 | United States | Unit Purchase Deposit | | X | X | X | $65,000 |
| IDC Investments | 9429 Fountainblue Bvd #211 | | Miami | Florida | 33172 | United States | Unit Purchase Deposit | | X | X | X | $64,200 |
| Winmax Realty LLC | 207-29 Melissa Ct. | | Bayside | New York | 11360 | United States | Unit Purchase Deposit | | X | X | X | $63,600 |
| Jackie O Investment Inc. | 10475 SW 98th Street | | Miami | Florida | 33176 | United States | Unit Purchase Deposit | | X | X | X | $59,600 |
| John Alessi Gold Coast CM Inc. | 10304 SW 87th Court | | Miami | Florida | 33176 | USA | Unit Purchase Deposit | | X | X | X | $57,800 |
| Barr Holdings | 7035 Gleneagle Drive | | Miami Lakes | Florida | 33014 | USA | Unit Purchase Deposit | | X | X | X | $55,400 |
| Everybody on it LLC | 16381 SW 53 Terr | | Miami | Florida | 33185 | United States | Unit Purchase Deposit | | X | X | X | $49,800 |
| Shama E.D.L. Investments Inc. & Dynamic Solution & Investment Corp. | 2493 Centergate Dr. 202 | | Miramar | Florida | 33025 | USA | Unit Purchase Deposit | | X | X | X | $48,000 |
| C.C. N. World Corporation | 1112 Weston Road #229 | | Weston | Florida | 33326 | United States | Unit Purchase Deposit | | X | X | X | $47,800 |
| Valdor LLC | Carrera 100 # 23H63 | | Bogota | | | Colombia | Unit Purchase Deposit | | X | X | X | $41,400 |
| Dynamic Solution Investment, Inc. | 195 N.E. 131 Street | | North Miami | Florida | 33161 | United States | Unit Purchase Deposit | | X | X | X | $40,700 |
| Jocosa LLC | Carrera 100 # 23H63 | | Bogota | | | Colombia | Unit Purchase Deposit | | X | X | X | $35,400 |
| Inversiones R.Z. LLC | 3900 NW 79th Ave. | Suite 583 | Miami | Florida | 33166 | United States | Unit Purchase Deposit | | X | X | X | $13,800 |
| | | | | | | | | | | | | $ 5,778,137.00 |

B6G (Official Form 6G) (12/07)

In re __Cabi Downtown, LLC__                                    Case No. __09-27168__

Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

       Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☒ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|

See Attached Schedules G and G-2

Sheet 1 of 1 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

In re Cabi Downtown, LLC
Case No. 09-27168 BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description or contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Renato De Frino | 1-1001 | 537 Live Oak Lane | | Weston | Florida | 33327 | USA | Unit Purchase Contracts |
| Anthony Giles and Helen Giles | 1-1002 | 19381 SW 2nd St. | | Pembroke Pines | Florida | 33029 | USA | Unit Purchase Contracts |
| Maria Morales | 1-1004 | 520 NW 127th Avenue | | Miami | Fl | 33182 | USA | Unit Purchase Contracts |
| Ricardo Tellez & Martha L. Borunda | 1-1005 | Juan Rodriguez # 500-L Altos Col. Granjas | | Toluca | Mexico | 50120 | Mexico | Unit Purchase Contracts |
| Jean Michel Cerenord | 1-1008 | 8743 N.E. 4th Avenue Road | | Miami Shores | Florida | 33138 | USA | Unit Purchase Contracts |
| Kathleen Holley and Silvanos Holley | 1-1009 | 1831 NW 125th Terrace | | Pembroke Pines | Fl | 33028 | USA | Unit Purchase Contracts |
| Barbara Halawan | 1-1036 | 3930 Roosevelt Blvd. Apt. E 208 | | Key West | Florida | 33047 | USA | Unit Purchase Contracts |
| Ralph Francois | 1-1102 | 15801 S.W. 51 street | | Miramar | Fl | 33027 | USA | Unit Purchase Contracts |
| Oscar Carrazana / Corporation to be formed. | 1-1105 | 91111 E. Bay Harbour Dr # 2E | | Bay Harbour Island | Fl | 33154 | USA | Unit Purchase Contracts |
| Ana M. Cuesta Rodriguez | 1-1109 | 725 Hollen Road | | Baltimore | MD | 21212 | USA | Unit Purchase Contracts |
| Daniel Nuri Perez | 1-1110 | Av. Conscripto #71 Col. Avila Camacho | | Naucalpan | Baja California Norte | 53910 | Mexico | Unit Purchase Contracts |
| Sandy Yawn | 1-1202 | 2401 NE 22nd Terrace | | Ft. Lauderdale | Florida | 33305 | United States | Unit Purchase Contracts |
| Chungkwong Tong and Fei Hong Liu | 1-1207 | 20751 East Film Lane | | Walnut | California | 91789 | USA | Unit Purchase Contracts |
| Elvira Simoni and Sandra & Sovelda Veloz | 1-1208 | 814 NE 193rd Place | | Miami | Fl | 33193 | USA | Unit Purchase Contracts |
| Ed en Bayco / Corporation to be formed. | 1-1209 | 1445 NE 1st Street | | Miami | Fl | 33132 | USA | Unit Purchase Contracts |
| Gilberto Izquierdo and Maria Izquierdo | 1-1402 | 6950 SW 77th Avenue | | Miami | Fl | 33143 | USA | Unit Purchase Contracts |
| Luis F. Hernandez, Jackeline Herrera, and Heriberto Herrera | 1-1403 | 92 Bogota Street | | Staten Island | New York | 10314 | United States | Unit Purchase Contracts |
| Inversiones R.Z. LLC | 1-1404 | 3900 NW 79th Ave. | | Miami | Florida | 33166 | United States | Unit Purchase Contracts |
| Luba Troyanovsky | 1-1405 | P.O Box 591016 | | San Francisco | California | 94159 | USA | Unit Purchase Contracts |
| Shama E.D.L. Investments Inc. & Dynamic Solution & Investment Corp. | 1-1406 | 2493 Centergate Dr. 202 | | Miramar | Florida | 33025 | USA | Unit Purchase Contracts |
| Diana Nasakin and Galina Nasakin | 1-1407 | 1430 Parkwood Drive | | San Mateo | California | 94400 | USA | Unit Purchase Contracts |
| Madelin A. Carew | 1-1502 | 18562 N.W. 18th Street | | Pembroke Pines | Florida | 33029 | USA | Unit Purchase Contracts |
| Marco Chavarria | 1-1503 | 5430 NW 114th Avenue Apt. 305 | | Doral Miami | Florida | 33178 | USA | Unit Purchase Contracts |
| Meng Leng Chang and Li-Chum C. Mak | 1-1505 | 5204 Ridgefield Road | | Bethesda | Maryland | 20816 | USA | Unit Purchase Contracts |
| Joseph Isaacs | 1-1507 | 4274 Enfield Court | | Palm Harbor | FL | 34685 | USA | Unit Purchase Contracts |
| ASMS Investments, LLC. | 1-1508 | 3835 SW 50th Street | | Ft. Lauderdale | Florida | 33312 | United States | Unit Purchase Contracts |
| Saul Tanal | 1-1509 | 54 Kings Court 1-A Condado | | San Juan | | 00911 | Puerto Rico | Unit Purchase Contracts |
| Kalyan Bitzer | 1-1510 | 3630 yacht Club Dr # 605 | | Aventura | Florida | 33180 | USA | Unit Purchase Contracts |
| Danilo Troncoso | 1-1601 | Automax - Av. Winston Churchill Esq. Charles Summer | | Santo Domingo | | | Dominican Republi | Unit Purchase Contracts |
| Nagaly Matteo De Perez/Corporation to be formed | 1-1605 | Bella vista mall local 20 a primer nivel Avenida Sarasota Esq Calle d | Santo Domingo | | | | Dominican Republi | Unit Purchase Contracts |
| Dario Filgueira and Betty Filgueria/Corporation to be formed | 1-1607 | 1457 Majesty Terrace | | Weston | Florida | 33327 | United States | Unit Purchase Contracts |
| Mairzol Gonzalez and Jorge Ibanez & La Campa S.A. | 1-1609 | 2360 E. Preserve Way Apt. 205 | | Miramar | Florida | 33025-3922 | USA | Unit Purchase Contracts |
| Cosmo Bocassini | 1-1701 | C/O Florida Homes.com | CCCT - Local 43/40 | Chuao | Venezuela | | Venezuela | Unit Purchase Contracts |
| Myongki Woo | 1-1702 | 860 S. Kingsley Drive #106 | | Los Angeles | California | 90005 | USA | Unit Purchase Contracts |
| Rafael Perez/Corporation to be formed. | 1-1705 | Residencial Amatur #2 | Ensanche Naco | Santo Domingo | | | Dominican Republi | Unit Purchase Contracts |
| Eudaldo Inuggi Jr, LLC | 1-1706 | 10245 NW 53 St. | | Miami | Florida | 33185 | United States | Unit Purchase Contracts |
| Diocelina Samboy | 1-1707 | Calle Rafael Hernandez # 10 Edif. Juan Antonio VIII Apt. # 210 A | | Santo Domingo | | | Dominican Republi | Unit Purchase Contracts |
| Kolizi Corporation | 1-1709 | Villanueva, Bajandas, LLP | 1000 Brickell Avenu | Miami | Florida | 33131 | USA | Unit Purchase Contracts |
| Carlos Rahmane and Elias Rahmane | 1-1710 | Bosques de Radiatas 46 Piso 7 Oficina 701 | Colonia Bosques de Cuajimalpa | Mexico | Distrito Federal | 04120 | Mexico | Unit Purchase Contracts |
| Oily Steinberg | 1-1802 | 130 Skyline Drive | | Ringwood | New Jersey | 07456 | United States | Unit Purchase Contracts |
| Adriana Lopez, Franklin Lopez, & Carlos Martinez | 1-1804 | 14749 SW 142 Street | | Miami | Florida | 33196 | United States | Unit Purchase Contracts |
| Maria Paez de Hernandez and Anibal Hernandez Mendes | 1-1805 | 16102 Emerald Estates Drive Apt. #301 | | Weston | Florida | 33331 | United States | Unit Purchase Contracts |
| Lee Chang and Lui Chang | 1-1807 | 3856 SW 168 Terrace | | Miramar | Florida | 33027 | United States | Unit Purchase Contracts |
| Mark Singer and Mary Lynn Potenteau | 1-1809 | 2451 Brickell Avenue #BU | | Miami | Florida | 33129 | USA | Unit Purchase Contracts |
| Orlando Bajos | 1-1810 | 1241 14 Street, Unit 2 | | Miami | Florida | 33139 | United States | Unit Purchase Contracts |
| Alfredo Blanco, Juan Baeza and Gustavo Oliva | 1-1901 | 10055 NW 28 Terrace | | Miami | Florida | 33172 | USA | Unit Purchase Contracts |
| Aharon Steinberg | 1-1902 | 35 Choctaw Trail | | Ringwood | New Jersey | 07456 | United States | Unit Purchase Contracts |

In re Capi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | Edificio Principal 1 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Robert Suarez | 1-1906 | 11057 SW 113 Place | | | Miami | Florida | 33176 | United States | Unit Purchase Contracts |
| Alejandro Villareal and Alaya Mora | 1-1907 | Amores 1126-801Colonia Del Valle | Del. Benito Juarez | | Mexico | Distrito Federal | 03100 | Mexico | |
| Rene A. & Gladys E. Gonzalez and Oswaldo & Gladys A Tirse | 1-1908 | 15851 SW 148 Terrace | | | Miami | Florida | 33196 | United States | Unit Purchase Contracts |
| Darin Potts | 1-1909 | 1500 Bay Rd. Apt. 608 | | | Miami Beach | Florida | 33139 | USA | Unit Purchase Contracts |
| Ricardo Samuel Martinez and Gabriela Espejo | 1-1910 | Muñlock - 3ra Tranversal de los Ruices Sur | | Edificio Principal 1 | Caracas | Caracas | 1071 | Venezuela | Unit Purchase Contracts |
| Aharon Steinberg | 1-2002 | 35 Choctaw Trail | | | Ringwood | New Jersey | 07456 | United States | Unit Purchase Contracts |
| Oropesa 26 Corp | 1-2003 | 2355 NE 209 Street | | | North Miami Beach | Florida | 33180 | United States | Unit Purchase Contracts |
| Susan Tacuri and Gabriela Tacuri | 1-2006 | 378 Kingston Court | | | West New York | New Jersey | 07093 | United States | Unit Purchase Contracts |
| David Leach and Bernadette Leach | 1-2009 | 550 Tops'l Beach Blvd. #1201 | | | Miramar Beach | Florida | 61822 | United States | Unit Purchase Contracts |
| Gian Franco Del Conte | 1-2010 | C/O FL Homes Local 43HOB-CCCT Planta baja 2da | | | Chuao | Caracas | 30294-6520 | Venezuela | Unit Purchase Contracts |
| Harriel Codi-Mason | 1-208 | 4233 Ivy Run | | | Ellenwood | GA | 30287 | USA | Unit Purchase Contracts |
| Andres Pizarro, Jr. and Richard Giddarie | 1-209 | 7535 NW 66 Th Way | | | Parkland | Florida | 33067 | United States | Unit Purchase Contracts |
| Yaffa Alfi | 1-2101 | 189 Lakeview Ave | | | Ringwood | New Jersey | 07456 | United States | Unit Purchase Contracts |
| Roberto & Rosa Espinel/Corporation to be formed | 1-2105 | 6061 Collins Ave. Apt # 19 F | | | Miami Beach | Florida | 33140 | United States | Unit Purchase Contracts |
| Marina Carvajal Bermudez, Zedy Johnson & Jafa Aminof | 1-2106 | Attn: Zedy Johnson 1856 Sherman Ave. | | | Evaston | Illinois | 60201 | United States | Unit Purchase Contracts |
| Oscar Haza/Corporation to be formed. | 1-2107 | 12701 SW 34th Street | | | Miami | Florida | 33175 | United States | Unit Purchase Contracts |
| Salomon Zaga Morgrabi | 1-2108 | Ahuehuetes Sur 600 Casa 7 | | | Mexico City | Mexico | 11700 | Mexico | Unit Purchase Contracts |
| Antonio Pena Family Limited Partnership | 1-2109 | 15980 S.W. 4th Street | | | Pembroke Pines | Florida | 33027 | United States | Unit Purchase Contracts |
| Ruben Barrera Corzo | 1-2110 | 3370 NE 190 Street Apt. # 1202 | | | Aventura | Florida | 33180 | United States | Unit Purchase Contracts |
| John Alessi and Anniel Alessi | 1-2201 | 10304 SW 87 Court | | | Miami | Florida | 33176 | USA | Unit Purchase Contracts |
| Olga Sacal Levy de Mizrahi and Abraham Mizrabi | 1-2202 | Fuente de la Concordia #77 | | | Tecamachalco | | 53950 | Mexico | Unit Purchase Contracts |
| Sugom LLC | 1-2203 | 7220 NW 36th Street Suite 301 | | | Miami | Florida | 33166 | United States | Unit Purchase Contracts |
| Julio Leonardi Troconis/corporation To Be Formed. | 1-2205 | Avenida Paseo del Club, Qta Morrocoy #112-28 | | | Valencia | Carabobo | | Venezuela | Unit Purchase Contracts |
| Richard Vinnecoy | 1-2206 | C/O Jorge Delabal | | | Pembroke Pines | Florida | 33135 | United States | Unit Purchase Contracts |
| Hernando Sierra and Jairo Echeverri | 1-2208 | 90 Alton Rd. Apt # 3004 | | | Miami Beach | Florida | 33139 | United States | Unit Purchase Contracts |
| Salvador and Malu Gavilan | 1-2209 | 21055 Yacht Club Drive # 2009 | | | Aventura | Florida | 33180 | United States | Unit Purchase Contracts |
| Andrea Juliana Castro and Karim S. Abugattas | 1-2302 | 1 Leighton Street Apt. 1613 | | | Cambridge | Massachusetts | 02141 | United States | Unit Purchase Contracts |
| William & Rosa Anne Healy | 1-2303 | 509 Girada Avenue | | | Coral Gables | Florida | 33134 | United States | Unit Purchase Contracts |
| Michael Barashi | 1-2304 | Mavo Kida 2/4 Street | | | Givat Canada | | 93752 | Jerusalem | Unit Purchase Contracts |
| Olympia Ownership Inc. | 1-2307 | 347 N. East River Dr. E. Unit 1603 | | | Ft.Lauderdale | Florida | 33301 | USA | Unit Purchase Contracts |
| Ivan Sanchez Madrigal | 1-2308 | Bosques de Zapotec N.55 Col. Bosques de las Lo | 3053 S.W. 8th Street | | Mexico D.F. | Florida | 11700 | Mexico | Unit Purchase Contracts |
| Aurelie Doricent | 1-2401 | 9700 S.W 13 Street | | | Pembroke Pines | Florida | 33025 | United States | Unit Purchase Contracts |
| Ricardo Crespo and Enriqueta Pierre | 1-2403 | 194-02 A 39th Avenue | | | Flushing | NY | 11700 | United States | Unit Purchase Contracts |
| Eliahu Kobby Micha | 1-2405 | Paseo de la Reforma 382-302 | | | Mexico | DF | 06600 | Mexico | Unit Purchase Contracts |
| Vereil Samotha | 1-2406 | 5314 Ellenvalle Avenue | | | Woodland Hill | CA | 91367 | United States | Unit Purchase Contracts |
| Cesar Hernandez | 1-2408 | Insurgentes Sur 1188 PH Col. Del Valle | | | Mexico D.F. | Distrito Federal | 03100 | Mexico | Unit Purchase Contracts |
| Jose Sacal- Sacal & Corp. | 1-2501 | Gauss # 21-2 Col. Anzures | | | Mexico | DF | 11590 | Mexico | Unit Purchase Contracts |
| Consuelo Coello and Genaro Rodriguez Coello | 1-2502 | Max-Telvea # 5265 Cedros #5, Col Lomas Altas | | | Mexico | Florida | 05300 | Mexico | Unit Purchase Contracts |
| Jose Ossorio | 1-2508 | P O Box 562966 | | | Miami | Florida | 33256 | USA | Unit Purchase Contracts |
| Sonia Castellon and Marcos Castellon | 1-2601 | 7840 SW 21 Terr | | | Miami | Florida | 33155 | United States | Unit Purchase Contracts |
| Mr. Luis Estrada and Mr. Tony Shienbaun/Corp to be formed. | 1-2603 | 9 East 20th St. | | | Hialeah | Florida | 33010 | United States | Unit Purchase Contracts |
| Karl Amalia /Corp to be formed. | 1-2605 | C-21 Doral Stars C/O Ileana McNulty | 9549 N.W. 41st Stree | | Miami | Florida | 33178 | United States | Unit Purchase Contracts |
| Eitan Havivo | 1-2606 | 80-20 214 Street | | | Queens Village | New York | 11427 | United States | Unit Purchase Contracts |
| The WellFleet Corp | 1-2607 | 340 W 57Street Suite #151 | | | New York | New York | 10019 | United States | Unit Purchase Contracts |
| Pascual Petrilli | 1-2610 | Rivadavia 547 | | | Moreno | Buenos Aires | 1744 | Argentina | Unit Purchase Contracts |
| Marco Antonio Tellez | 1-2701 | Juan Rodriguez # 500-L Altos Col. Granjas | | | Toluca | Mexico (Estado de) | 50120 | Mexico | Unit Purchase Contracts |
| Cruz Hernandez and Arelis Hernandez | 1-2702 | 19333 Collins Ave. # 1204 | | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Contracts |

In re Latin Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Douglas Barrios | 1-2704 | 3104 SW 147th Place | | Miami | Florida | 33185 | USA | Unit Purchase Contracts |
| Jacqueline Rosado/Corporation to be formed | 1-2706 | 20505 E. Country Club Drive | Apt. 1436 | Aventura | Florida | 33180 | United States | Unit Purchase Contracts |
| Orlando Bajos | 1-2707 | 1241 14 Street, Unit 2 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Contracts |
| Arelis Hernandez | 1-2708 | 19333 Collins Ave. # 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Contracts |
| Arelis Hernandez and Cruz Hernandez | 1-2710 | 19333 Collins Ave. # 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Contracts |
| Alfredo Herrera | 1-2802 | 3225 S. Biscayne Blvd. Apt. 4224 | | Miami | Florida | 33131 | United States | Unit Purchase Contracts |
| Clark C. Jocelyne and Barjon Ramos | 1-2803 | 18121 SW 102 Ave | | Miami | Florida | 33157 | United States | Unit Purchase Contracts |
| Miguel Cotto and Levi Cotto | 1-2804 | 9300 SW 92 ave | | Miami | Florida | 33176 | United States | Unit Purchase Contracts |
| Cabrera Hermanos Corp. | 1-2805 | 1075 93 St. | | Bay Harbor | Florida | 33154 | United States | Unit Purchase Contracts |
| Cabrera Hermanos Corp. | 1-2807 | 1075 93 St. | | Bay Harbor | Florida | 33154 | United States | Unit Purchase Contracts |
| Victor Garcia and Roberta Garcia | 1-2808 | Caterpillar | 15550 NW 59th Ave | Miami Lakes | Florida | 33014 | United States | Unit Purchase Contracts |
| Pablo Engell and Maricarmen Engell | 1-2902 | Bernardo Quintana 590 Casa 27 E | | La Loma | Santa Fe | 01760 | Mexico | Unit Purchase Contracts |
| Edmundo Garcia and Maria Mejia de Garcia | 1-2905 | Calle 2a #8 Los Pinoa Arroyos Hondo | | Santo Domingo | | | Dominican Republi | Unit Purchase Contracts |
| Annette Santana and Diana Santana | 1-2908 | 11400 SW 116th Terr | | Miami | Florida | 33176 | United States | Unit Purchase Contracts |
| Mr. Salvador Esquinazi | 1-2909 | 17555 Collins Avenue Apt. 1403 | | Sunny Isles Beach | Florida | 33160 | USA | Unit Purchase Contracts |
| Enrique Piwko | 1-3002 | 9425 Sunset Drive Suite 180 | | Miami | Florida | 33173 | United States | Unit Purchase Contracts |
| Victoria Kably | 1-3003 | Sierra Gorda #15 Depto 902 | | Lomas de Chapultepe | Distrito Federal | 11000 | Mexico | Unit Purchase Contracts |
| Oscar Davila | 1-3004 | 2020 N. Broadway | Suite 102 | Santa Ana | California | 92708 | United States | Unit Purchase Contracts |
| Igal Abranoff | 1-3006 | 22220 Miranda Street | | Woodland Hills | California | 91367 | United States | Unit Purchase Contracts |
| IDC Investments | 1-3007 | 9429 Fountainblue Blvd. #211 | | Miami | Florida | 33172 | United States | Unit Purchase Contracts |
| The Wellfleet Corp. | 1-3009 | 340 West 57th Street | | New York | New York | 10019 | USA | Unit Purchase Contracts |
| Cesia Leon | 1-308 | 2623 SW 21 Terrace | | Miami | Florida | 33145 | United States | Unit Purchase Contracts |
| Karen Webb | 1-310 | 2957 SW 12 Street | | Miami | Florida | 33135 | United States | Unit Purchase Contracts |
| Rafael Beverido Lomelin | 1-3102 | Sierra Gorda 23 depto 3A Col. Lomas de Chapultepec | | Mexico D.F. | Mexico (Estado de) | 11000 | Mexico | Unit Purchase Contracts |
| Leopoldo Rios and Edmundo Marcano | 1-3104 | 2581 SW 190 Ave | | Miramar | Florida | 33029 | United States | Unit Purchase Contracts |
| Citi Condos, LLC (John Harrel) | 1-3105 | 4182 S. University Drive | | Davie | Florida | 33328 | United States | Unit Purchase Contracts |
| Maikal Echemendia and Abel Echemendia | 1-3106 | 11930 NE 19th Dr. Apt #2 | | North Miami Beach | Florida | 33181 | United States | Unit Purchase Contracts |
| Jadie Inc. | 1-3108 | 1363 NW 26 Street | | Miami | Florida | 33142 | United States | Unit Purchase Contracts |
| Hank Ross | 1-3109 | 9 half Moon Ln | | Sandspoint | New York | 11050 | United States | Unit Purchase Contracts |
| Jose Rodriguez and Martha Orellana | 1-3202 | 13242 SW 141 Terrace | | Miami | Florida | 33186 | United States | Unit Purchase Contracts |
| Arturo Vaccia | 1-3203 | 2623 SW 181 Ter | | Miramar | Florida | 33029 | USA | Unit Purchase Contracts |
| Eduardo Canzares | 1-3205 | 7402 SW 122nd Court | | Miami | Florida | 33183 | United States | Unit Purchase Contracts |
| Inversiones Crisquen Enterprise | 1-3207 | 11224 NW 73rd Street | | Miami | Florida | 33178 | United States | Unit Purchase Contracts |
| Josemar Sanchez Madrigal | 1-3209 | Bosques De Zepotes N55 Col. Bosq. Las Lomas | | Mexico | DF | 11700 | Mexico | Unit Purchase Contracts |
| Carlos Rahmane and Elias Rahmane | 1-3303 | Bosques de Radiatas 46 Piso 7 Oficina 701 | Colonia Bosques de Cualpinalpa | Mexico D.F. | Distrito Federal | 04120 | Mexico | Unit Purchase Contracts |
| Robert Pouza and Roxana Pouza | 1-3304 | 10221 S. W. 82nd Court | | Miami | Florida | 33156 | United States | Unit Purchase Contracts |
| Luz Ciarto | 1-3307 | 645 Live Oak Lane | | Weston | Florida | 33327 | United States | Unit Purchase Contracts |
| Maria C. Urrea and Enrique Zambrano | 1-3308 | Cra. 74 #13B 27 | Interior 5 Apto. 1202 | Bogota | | | Colombia | Unit Purchase Contracts |
| Tax C. | 1-3309 | 17825 Field Brook Circle | | Boca Raton | Florida | 33496 | United States | Unit Purchase Contracts |
| Jules A. Cadet and Rachelle B. Cadet | 1-3402 | 6105 SW 120 Street | | Miami | Florida | 33156 | United States | Unit Purchase Contracts |
| Daniel Martinez | 1-3405 | 3988 SW 141st Avenue | | Davie | Florida | 33330 | United States | Unit Purchase Contracts |
| Raul M. Gonzalez | 1-3406 | 13735 S.W. 106th Terrace | | Miami | Florida | 33186 | United States | Unit Purchase Contracts |
| Citi Condos LLC (John Harrel) | 1-3407 | 4182 S. University Drive | | Davie | Florida | 33328 | United States | Unit Purchase Contracts |
| Evrose Philias and Hamler Rodney Noel | 1-3502 | 10291 SW 18th Street | | Miramar | Florida | 33025 | United States | Unit Purchase Contracts |
| Yelitza Deste and Amparo & Ibelise Padron | 1-3504 | 5600 Collins Avenue Apt. 4KL | | Miami Beach | Florida | 33140 | United States | Unit Purchase Contracts |
| Tamara Protovin | 1-3505 | 1625 N. Commerce Pkwy Suite 315 | | Weston | Florida | 33326 | United States | Unit Purchase Contracts |
| Yaffa Alus | 1-3506 | 1891 Lakeview Ave | | Ringwood | New Jersey | 07456 | United States | Unit Purchase Contracts |
| Henry T. Hill and Sandra C. Hill | 1-3509 | 53 Algonquin Court | | Marco Island | Florida | 34145 | USA | Unit Purchase Contracts |
| Harprit Singh Pannu and Jagrup Kaur Pannu | 1-3602 | 3271 Knightswood Way | | San Jose | California | 95148 | USA | Unit Purchase Contracts |
| Miguel Kably sacal | 1-3604 | Paseo de la Reforma 382-302 | | Mexico | DF | 06600 | Mexico | Unit Purchase Contracts |
| Gertrude Norwood | 1-3606 | 5501 Castlegate Avenue | | Davie, | FL | 33331 | USA | Unit Purchase Contracts |
| 2M Investments, LLC | 1-3607 | 1590 Canary Island Dr. | | Weston | Florida | 33327 | United States | Unit Purchase Contracts |

In re Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description or nature of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Ulises Urbina, Ada C. Urbina, and Jose Santiago Cortes, IV | 1-3608 | 3093 Petunia Way | | Corona | California | 92881 | United States | Unit Purchase Contracts |
| Guido Holdings | 1-3909 | 9559 Collins Ave #301 | | Surfside | Florida | 33140 | United States | Unit Purchase Contracts |
| Enrique Arevalo | 1-3702 | 10737 NW 70 Terr | | Doral | Florida | 33178 | United States | Unit Purchase Contracts |
| Efraim Chara | 1-3704 | 3714 Atlantic Avenue | | Long Beach | California | 92807 | United States | Unit Purchase Contracts |
| John Delgado | 1-3705 | 6614 N Campbell Avenue Apt. 1 | | Chicago | Illinois | 60645 | United States | Unit Purchase Contracts |
| John Alessi Real Coast CM Inc. | 1-3706 | 11304 SW 87th Court | | Miami | Florida | 33176 | USA | Unit Purchase Contracts |
| Ivan Sánchez Madrigal | 1-3708 | Bosques De Zepotes N55 Col. Bosq. Las Lomas | | Mexico | DF | 11700 | Mexico | Unit Purchase Contracts |
| Hans-Guenter Hoffmann v Guretzky-Cornitz & Jack Rolf v. Guretzky-Cornitz | 1-3709 | Breslaver Str. 22 | | Emstterbrueck | | 57339 | Germany | Unit Purchase Contracts |
| Arturo Moya | 1-3802 | Cerrada de San Borja No 30-201. Col. del Valle | | Mexico | D.F. | 03100 | Mexico | Unit Purchase Contracts |
| Jackie O Investment Inc. | 1-3806 | 10475 SW 96th Street | | Miami | Florida | 33176 | United States | Unit Purchase Contracts |
| Luis Raul Ruiz and Luz Dominicci | 1-3807 | P.O. Box 331471 | | Ponce | | 00733-1471 | Puerto Rico | Unit Purchase Contracts |
| Jules A. Cadet and Rachelle B. Cadet | 1-3808 | 6105 SW 120 Street | | Miami | Florida | 33156 | United States | Unit Purchase Contracts |
| Thiago Braga | 1-3809 | 2000 N. Bayshore Drive Apt. 1103 | | Miami | Florida | 33137 | United States | Unit Purchase Contracts |
| Odest Noam | 1-3902 | 4000 N Hills Dr | | Hollywood | Florida | 33121 | United States | Unit Purchase Contracts |
| Thuy Doung Dac Le | 1-3903 | 6149 NW 40th Street | | Coral Springs | Florida | 33067 | United States | Unit Purchase Contracts |
| Richard Williams | 1-3904 | 11111 Biscayne Blvd. #800 | | Miami | Florida | 33181 | United States | Unit Purchase Contracts |
| Susan Ferrington and Giani Chilotwo | 1-4004 | 255 W. Moana Lane | Suite 212 | Reno | Nevada | 89509-4943 | United States | Unit Purchase Contracts |
| Li-Chun Mak and Meng Chang | 1-4007 | 11990 Market Street, Unit 902 | | Reston | Virginia | 20190 | United States | Unit Purchase Contracts |
| Jake Quoc Hoang | 1-4008 | 14839 SW 36th Street | | Davie | Florida | 33331 | United States | Unit Purchase Contracts |
| Gary Sterba and Gamia Sterba | 1-408 | 19333 Collins Avenue Apt 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Contracts |
| Ingrid Kaenpfert | 1-409 | 153 163 25th Drive | Suite 1146 | Flushing | New York | 11354 | United States | Unit Purchase Contracts |
| Scott Abraham | 1-4104 | 100 Lincoln Road | | Miami Beach | Florida | 33139 | USA | Unit Purchase Contracts |
| Nathan Windmiller and Shay Windmiller | 1-4108 | 165 West End Avenue Apt. 14J | | New York | New York | 10023 | United States | Unit Purchase Contracts |
| Arelis Hernandez | 1-4203 | 19333 Collins Ave. # 1204 | | Sunny Isles | Florida | 33160 | United States | Unit Purchase Contracts |
| Dominic Delgado & Jaimi & Camile Delgado | 1-4204 | 11857 SW 19 Lane | | Miami | Florida | 33186 | United States | Unit Purchase Contracts |
| Selvator Fernando Adorno | 1-4207 | 18851 NE 29th Avenue Suite 402 | | Aventura | Florida | 33180 | United States | Unit Purchase Contracts |
| Alexis Tejeda | 1-4208 | C/O Pedro F. Manteli P A, 9465 S.W. 72 ST, Suite A-265 | | Miami | Florida | 33173 | USA | Unit Purchase Contracts |
| Rickey Patterson and Sharon Patterson | 1-4304 | 9775 SW 91th Avenue | | Miami | Florida | 33176 | USA | Unit Purchase Contracts |
| Pauime Reid | 1-4404 | P.O. Box 308 | | Montego Bay | | | Jamaica | Unit Purchase Contracts |
| Cesar Alvarez and Eloisa Alvarez | 1-4408 | 7512 Hispanola Ave | | North Bay Village | Florida | 33141 | United States | Unit Purchase Contracts |
| Hector Verdi and Maria Verdi | 1-4504 | 13401 NW 38th Court | | Opa-Locka | Florida | 33054 | USA | Unit Purchase Contracts |
| Sal Gaudio and Anthony Fratantoni | 1-4508 | 30 Shelter Rock Road | | Manhasset | New York | 11030 | United States | Unit Purchase Contracts |
| Yaakov Weichman/Corporation to be formed | 1-4603 | c/o 86th Wine Spirit 306 East 86th Street | | New York | New York | 10028 | United States | Unit Purchase Contracts |
| Oleg Frish | 1-4604 | 45 Ocean Drive East #4C | | Brooklyn | New York | 11229 | United States | Unit Purchase Contracts |
| Transocean Marine Services Inc. | 1-4607 | 18806 NW 23rd Place | | Pembroke Pines | Florida | 33029 | USA | Unit Purchase Contracts |
| Vianos | 1-4704 | 15762 NW 79th Court | | Miami | Florida | 33016 | USA | Unit Purchase Contracts |
| Alan Tamparini | 1-4707 | 11620 Lincoln Blvd | | Miami Beach | Florida | 33139 | USA | Unit Purchase Contracts |
| Transcoastal Marine Services Inc. | 1-4808 | 18806 NW 23rd Place | | Pembroke Pines | Florida | 33029 | USA | Unit Purchase Contracts |
| Erik Rodriguez and Abel Rodriguez | 1-4903 | 7720 Miami View Drive | | North Bay Village | Florida | 33141 | United States | Unit Purchase Contracts |
| John Marquez | 1-508 | 1331 Brickell Bay Drive | Apt. Bay Loft 34 | Miami | Florida | 33131 | United States | Unit Purchase Contracts |
| Jose Ossorio | 1-608 | P.O Box 562966 | | Miami | Florida | 33256 | USA | Unit Purchase Contracts |
| Travest Inc. | 1-609 | P.O. Box 25580 | KIN# 1814 | Miami | Florida | 33102 | USA | Unit Purchase Contracts |
| Karine Federmesser and Alexander Elizarov | 1-610 | 3108 Kilmer Ave. | | Troy | Michigan | 48083 | United States | Unit Purchase Contracts |
| Jania Vasquez | 1-709 | 631 NW 136th Avenue | | Miami | Fl | 33182 | United States | Unit Purchase Contracts |
| Jerry & Nathan Yanovitch and Amichal Ziegler, Amichal Zeigler | 1-805 | American Telecommunications Inc. 250 47th Street | | Brooklyn | New York | 11220 | United States | Unit Purchase Contracts |
| George Katergios | 1-809 | 15 Center Drive | | Whitestone | New York | 11357 | United States | Unit Purchase Contracts |
| Aron Yamin and Ety Yartin | 1-901 | 1 Brampton Lane | | Great Neck | New York | 11023 | United States | Unit Purchase Contracts |
| Lidia Abraham | 1-909 | 18041 Biscayne Blvd. PH5 | | Aventura | Fl | 33160 | USA | Unit Purchase Contracts |
| Zaven Kelizi | 2-1006 | 100 Trafalgar Grove | | Glendale | California | 91207 | United States | Unit Purchase Contracts |
| Juan Cruz Rey and Miriam Simon Peralta | 2-1007 | Av. Rio Pirtuguesa. Residencias Castellana, 8-B Urb. El Parral | | Valencia | Carabobo | | Venezuela | Unit Purchase Contracts |

In re Latin Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Margarita Zilbert and Boris Bley | 2-1008 | 80 Bathgate St. | | Staten Island | New York | 10312 | United States | Unit Purchase Contracts |
| Markos Bertolotti and Cesar Bertolotti | 2-1104 | 2761 SW 24th Terrace | | Miami | Florida | 33145 | United States | Unit Purchase Contracts |
| The Wellfeet Corp | 2-1105 | c/o McDonagh Real Estate 340 W 57 Street 15 | | New York | New York | 10019 | United States | Unit Purchase Contracts |
| Ena Pean | 2-1106 | 13304 SW 25 Place | | Davie | Florida | 33325 | United States | Unit Purchase Contracts |
| Orlando Roque and Tania Roque | 2-1107 | 15006 NW 87th Court | | Miami Lakes | Florida | 33018 | United States | Unit Purchase Contracts |
| Liffancy Saint Louis | 2-1108 | 264 Breckenridge Cir. S.E | | Palm Bay | Florida | 32909 | United States | Unit Purchase Contracts |
| Olga Lopez | 2-1109 | 7747 S.W. 86th Street Apt. D-405 | | Miami | Florida | 33143 | United States | Unit Purchase Contracts |
| Jose Alberto Ponce Gonzalez | 2-1204 | 200 Nathan Lane North | Apt 262 | Plymouth | Minnesota | 55441 | United States | Unit Purchase Contracts |
| Jose Zapata | 2-1205 | 1561 NE 153 ST | | North Miami Beach | Florida | 33162 | United States | Unit Purchase Contracts |
| George Melo | 2-1207 | 1410 Laguna Lane | | Pembroke Pines | Florida | 33028 | United States | Unit Purchase Contracts |
| Nora Estevez | 2-1208 | 14921 SW 164 Terr | | Miami | Florida | 33187 | United States | Unit Purchase Contracts |
| Erik Gonzalez and Vicky Vega | 2-1209 | calle 12, C-21 Urb. Fair view | | San Juan | | 00926 | Puerto Rico | Unit Purchase Contracts |
| Richard A. Sadoff | 2-1210 | 27 E Fourth Street | | Covington | Kentucky | 41011 | United States | Unit Purchase Contracts |
| Pier Angelo and Orlando De Castro | 2-1405 | 18985 SW 89 Court | | Miami | Florida | 33175 | United States | Unit Purchase Contracts |
| Tina Pierre | 2-1406 | 2048 SW 176 Terrace | | Miramar | Florida | 33029 | United States | Unit Purchase Contracts |
| Chai Evn Hillmann | 2-1407 | 4 American Legion Drive | | Aresley | New Jersey | 10502 | United States | Unit Purchase Contracts |
| Maria Elena Vera and Francisco Fiermo | 2-1408 | 1905 North Hibiscus Drive | | Miami | Florida | 33181 | United States | Unit Purchase Contracts |
| Henry Lai | 2-1410 | 41 Oak St. | | Bergenfield | New Jersey | 07621 | United States | Unit Purchase Contracts |
| Lola Hidalgo Guerra and/or Welcome Enterprises Inc. | 2-1502 | 3610 S.W. 18th Terrace | | Miami | Florida | 33145 | United States | Unit Purchase Contracts |
| Jorge Munoz | 2-1503 | Emilia Tellez 4915 | | Nunoa | Santiago | | Chile | Unit Purchase Contracts |
| Andrew Neckowitz | 2-1504 | 333 Las Olas Way Apt. 3205 | | Fort Lauderdale | Florida | 33301 | United States | Unit Purchase Contracts |
| Yitzik Arvili and Laura Arvili | 2-1505 | 3630 N 54th Avenue | | Hollywood | Florida | 33021 | United States | Unit Purchase Contracts |
| Felipe Valdospinos and Juana Arcos | 2-1507 | 210 174th Stree # 1609 | Calle A y Calle E Es | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Contracts |
| Pierre Denis and Grazia Denis | 2-1508 | 11033 NW 46 Dr | | Coral Springs | Florida | 33076 | United States | Unit Purchase Contracts |
| Ann Marie Ross and Asher Weddenburn | 2-1509 | 17702 SW 35th Court | | Miramar | Florida | 33029 | United States | Unit Purchase Contracts |
| Jose Espejo | 2-1510 | Parcelamiento Industrial El Nepe | | Guacara, Edo. Carabobo | | | Venezuela | Unit Purchase Contracts |
| Henrio Coby | 2-1604 | 17861 NW 14 th St | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Contracts |
| Trevor Oakland | 2-1605 | 29a Lutterell Way | | Nottingham | | NG2 6HN | United Kingdom | Unit Purchase Contracts |
| Thomas Frazer | 2-1606 | 12710 SW 54 PI | | Miami | Florida | 33330 | United States | Unit Purchase Contracts |
| Ann Marie Ross and Asher Weddenburn | 2-1608 | 17702 SW 35th Court | | Miramar | Florida | 33029 | United States | Unit Purchase Contracts |
| Jean Pompee | 2-1610 | 409 Rockway Ave. | | Brooklyn | New York | 11212 | United States | Unit Purchase Contracts |
| Walter G. Hinman and Jane Hinman | 2-1703 | 645 Rockport Ct | | Marco Island | Florida | 34145 | United States | Unit Purchase Contracts |
| Richard & Josefa Giddarie | 2-1704 | 10164 Oak Meadow Lane | | Lake Worth | Florida | 33467 | United States | Unit Purchase Contracts |
| Daphys Jean-Baptiste and Arleen Jean-Baptiste | 2-1706 | P.O. Box 245084 | | Pembroke Pines | Florida | 33024 | United States | Unit Purchase Contracts |
| Felipe Valdospinos and Juana Arcos | 2-1707 | 210 174th Stree # 1609 | Calle A y Calle E Es | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Contracts |
| Elton Descollines | 2-1708 | PO Box 1158 | | Laurel | | 20725-1158 | United States | Unit Purchase Contracts |
| Ruben Figueredo | 2-1709 | 7220 NW 179 Ave | | Miami | Florida | 33182 | USA | Unit Purchase Contracts |
| Edgard Enterprises LLC | 2-1803 | 13327 S.W. 21st Street | | Miami | Florida | 33027 | United States | Unit Purchase Contracts |
| Family Investment Group | 2-1804 | 4951 Babcock Street #3 | | Palm Bay | Florida | 32905 | United States | Unit Purchase Contracts |
| Apolinar Sierra and Delcia Sierra | 2-1807 | 888 Brickell Key Drive # 910 | | Miami | Florida | 33131 | United States | Unit Purchase Contracts |
| Lorena Ramos | 2-1808 | Miami Dade County Ct. Reporters Inc. Owner/CI | 46 SW 1st Street | St.Miami | Florida | 33130 | United States | Unit Purchase Contracts |
| Sunil Daswani | 2-1809 | #10 Calmel Terrace | | Kingston | | 8 | Jamaica | Unit Purchase Contracts |
| Christopher Royce | 2-1810 | P.O. Box B | | Wayne | New Jersey | 07474 | United States | Unit Purchase Contracts |
| Maria Vega-coy | 2-1904 | 14732 SW 56th Street | | Miami | Florida | 33185 | United States | Unit Purchase Contracts |
| John Mix | 2-1905 | P.O. Box 1350 | | El Segundo | California | 90245 | USA | Unit Purchase Contracts |
| Roberrs Mortgages & Investments, Inc. | 2-1908 | 2791 N E. 18th Street | | Pompano | Florida | 33062 | United States | Unit Purchase Contracts |
| Azar Enterprises, LLC | 2-2003 | 5680 N Western SOL No. 25 Esentepe | | Istanbul | | | Turkey | Unit Purchase Contracts |
| Anna Lowry & Richard Lowry | 2-2005 | 10545 Bermuda Drive | | Cooper City | Florida | 33026 | United States | Unit Purchase Contracts |
| Luca Picon | 2-2007 | 888 Brickell Key Drive # 403 | | Miami | Florida | 33131 | United States | Unit Purchase Contracts |
| Filomela Dumitrescu | 2-2008 | 46-01 39th Ave # 403 | | L.I.C. | New York | 11104 | United States | Unit Purchase Contracts |
| Gul A Mansukhani | 2-2009 | C/O Pavilion Jewellers Shop No. 3, 13 Constant Spring Rd | | Kingston | | 6 | Jamaica | Unit Purchase Contracts |
| Brittania C. Stewart | 2-2010 | 165 North Canal | | Chicago | Illinois | 60606 | United States | Unit Purchase Contracts |
| Rosario Baca | 2-206 | 15462 SW 157th Place | | Miami | Florida | 33177 | United States | Unit Purchase Contracts |
| Neys Escobar and Adriana Escobar | 2-2104 | 8 Godfrey Lane Apt. PH | | Huntington | New York | 11743 | United States | Unit Purchase Contracts |

In re Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Perkins Rocha | 2-2105 | Calle Alameda Edificio Alameda Begency Apt PH1B | | El Rosal, Caracas | | | Venezuela | Unit Purchase Contracts |
| Arvin Kalloo & Aeron Kalloo | 2-2109 | Kalloo's Auto Rentals | 31 French Street | Woodbrook | | | Trinidad and Tobago | Unit Purchase Contracts |
| Hector Hidalgo | 2-2110 | 3610 S.W. 18th Terrace | | | Florida | 33145 | United States | Unit Purchase Contracts |
| Jose Antonio Gubaira and Alicia Gubaira or Corporation to be formed | 2-2204 | Calle El Palito 89-75 Urb. Trigal Centro | | Valencia | | 2001 | Venezuela | Unit Purchase Contracts |
| Gilberto Izquierdo and Maria Izquierdo | 2-2206 | 6650 S.W 77th Avenue | | Miami | Florida | 33143 | United States | Unit Purchase Contracts |
| Alexander Osbourne | 2-2207 | 1002 NW 139 Terrace | | Pembroke Pines | Florida | 33028 | United States | Unit Purchase Contracts |
| Roberto Valdes | 2-2208 | 6142 S.W. 158th Pass | | Miami | Florida | 33193 | United States | Unit Purchase Contracts |
| Timothy I Maloney | 2-2209 | 34 West 85th Street | | New York | New York | 10024 | United States | Unit Purchase Contracts |
| Mario Azpurua | 2-2210 | 3901 S. Ocean Drive Apt. 11X | | Hollywood | Florida | 33019 | United States | Unit Purchase Contracts |
| Joseph and Kelity Benjamin | 2-2304 | 115-30 230 ST | | Cambria Heights | New York | 11411 | United States | Unit Purchase Contracts |
| Pierre Pean and Carmeus Jacob | 2-2306 | 13004 SW 25 Place | | Davie | Florida | 33325 | United States | Unit Purchase Contracts |
| Pedro Figueira and Nancy Figueira | 2-2307 | 11859 SW 133rd Terrace | | Miami | Florida | 33186 | United States | Unit Purchase Contracts |
| Klaudia Gritsevskaia and Vladimir Zamsky | 2-2308 | 1 Bay Club Drive PH # 9K | | Bayside | New York | 11360 | United States | Unit Purchase Contracts |
| Rachel Yahav | 2-2309 | 1612 Buck Hill Drive | | Huntingdon Valley | Pennsylvania | 19006 | United States | Unit Purchase Contracts |
| Amy & Humberto Jaramillo/Corp to be formed | 2-2406 | 2022 SW 152nd Terrace | | Miramar | Florida | 33017 | United States | Unit Purchase Contracts |
| Michael Ameri and Robert Ameri | 2-2407 | 1826 N. Monroe Ave. | | West Islip | New York | 11795 | United States | Unit Purchase Contracts |
| Daniel John Silva | 2-2410 | 31 Woodland Drive | | West Paterson | New Jersey | 07424 | United States | Unit Purchase Contracts |
| Kenneth Devries | 2-2504 | 3801 S. Ocean Drive | | Hollywood | Florida | 33019 | United States | Unit Purchase Contracts |
| Julio & Rebeca Villarroel | 2-2506 | 255 Alhambra Cir. #455 | Apt. F | Coral Gables | Florida | 33134 | United States | Unit Purchase Contracts |
| David Azoolin and Yossef Benzakan | 2-2507 | 3669 Goldtream Way | | Davie | Florida | 33328 | United States | Unit Purchase Contracts |
| Manuel Martinez and Virginia Martinez | 2-2509 | 13840 SW 30 Street | | Miami | Florida | 33175 | United States | Unit Purchase Contracts |
| Pierre Pean | 2-2510 | 13004 SW 25 Place | | Davie | Florida | 33325 | United States | Unit Purchase Contracts |
| Zaven Kelizi | 2-2605 | 1004 Trafalgar Drive | | Glendale | California | 91207 | USA | Unit Purchase Contracts |
| Antonio Lojo and Silvia Lojo | 2-2606 | 13713 NW 20th Street | | Pembroke Pines | Florida | 33325 | United States | Unit Purchase Contracts |
| Robert Gregorio | 2-2607 | 1530 Key Blvd. Apt#314 | | Arlington | Virginia | 22209 | United States | Unit Purchase Contracts |
| Eric Yahav and Ricki Yahav | 2-2608 | 1702 Solly Avenue | | Philadelphia | Pennsylvania | 19152-2625 | United States | Unit Purchase Contracts |
| Neys Escobar and Adriana Escobar | 2-2610 | 8 Godfrey Lane Apt. PH | | Huntington | New York | 11743 | United States | Unit Purchase Contracts |
| Yribel Ferrora and Felix Velasquez | 2-2704 | 7720 N.W. 50th Street | | Lauderhill | Florida | 33351 | United States | Unit Purchase Contracts |
| Marvin Silverberg and Sheila Silverberg | 2-2706 | 6350 Chapman Field Drive | | Pinecrest | Florida | 33156 | United States | Unit Purchase Contracts |
| Phil Smith and Ernestine Siregar | 2-2707 | 1200 NW 101 Way | | Plantation | Florida | 33322 | United States | Unit Purchase Contracts |
| Willi Smilkonovic | 2-2709 | 103 Birchwood Road | | Coram | New York | 11722 | United States | Unit Purchase Contracts |
| Richard Polo | 2-2710 | 2301 Collins Ave # 940 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Contracts |
| Walter & Elaina Zavlensky | 2-2802 | 16 MCa Drive | | Kinnelon | New Jersey | 07405 | United States | Unit Purchase Contracts |
| Walter & Elaina Zavlensky | 2-2803 | 16 MCa Drive | | Kinnelon | New Jersey | 07405 | United States | Unit Purchase Contracts |
| Ibrahim Zakkour | 2-2805 | 9608 SW 117th Court | | Miami | Florida | 33186 | United States | Unit Purchase Contracts |
| Nir Tal | 2-2809 | 5609 Lafayette Lane | | Frisco | Texas | 75035 | United States | Unit Purchase Contracts |
| The Wellfleet Corp | 2-2902 | c/o McDonagh Real Estate 340 W 57 Street 15 | | New York | New York | 10019 | United States | Unit Purchase Contracts |
| Luis Enrique Dominguez and Humberto | 2-2905 | 1262 S.W. Bellevue Avenue | | Port St. Lucie | Florida | 34953-1207 | United States | Unit Purchase Contracts |
| H & M Investment Group Inc. | 2-2908 | 17861 NW 14 th St | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Contracts |
| Samuel Levy | 2-2909 | 18851 N.E. 29th Avenue Suite 402 | | Aventura | Florida | 33180 | United States | Unit Purchase Contracts |
| Marta Chaputin | 2-3002 | Calle Cadiz 38 Urbanizacion Las Cabanas 3 | | Las Rozas, Madrid | | 28230 | Spain | Unit Purchase Contracts |
| Frank Watson | 2-3003 | 5500 SE 55th St. | | Oklahoma City | Oklahoma | 73135 | United States | Unit Purchase Contracts |
| Ofer & Rene Asor | 2-3004 | 36 Golf Club Dr | | Key West | Florida | 33040 | United States | Unit Purchase Contracts |
| Euserio Larrea and Vivian Ascaso | 2-3005 | Calle Cañafistolo 89-41 Trigal Sur | | Valencia, Edo Carabobo | | | Venezuela | Unit Purchase Contracts |
| Janet Cabrera | 2-3006 | 12749 SW 49th Court | | Miramar | Florida | 33027 | United States | Unit Purchase Contracts |
| Rony Chatalain | 2-3007 | 135 Old East Neck Rd | | Melville | New York | 11747 | United States | Unit Purchase Contracts |
| Dawnshin Lakwani | 2-3008 | 853 N Ft Lauderdale Blvd | | Ft Lauderdale | Florida | 33304 | United States | Unit Purchase Contracts |
| Alejandro Cortina Cordero | 2-301 | Av. Prolongacion Reforma 115, Piso 9 | | | Distrito Federal | 01330 | Mexico | Unit Purchase Contracts |
| Jose Nieves | 2-304 | 5744 Covington Cove Way | | Orlando | Florida | 32829 | United States | Unit Purchase Contracts |
| Brinda J. Braswell | 2-306 | 2971 S.E. Eldron Blvd. | | Palm Bay | Florida | 32909 | United States | Unit Purchase Contracts |
| Fernando Cortez and Ana M. Cortez | 2-308 | 13680 SW 141st Street | | Miami | Florida | 33186 | United States | Unit Purchase Contracts |
| Guy Michel | 2-3104 | 1799 E 91st St | | Brooklyn | New York | 11236 | United States | Unit Purchase Contracts |
| Jose Sosa | 2-3105 | Calle Michelena #108-73 Edificio Cavene | | Valencia, Edo Carabobo | | | Venezuela | Unit Purchase Contracts |

ITL CdI DUWIITUWII, LLC
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Rafael Garcia and Flora Pazos | 2-3106 | 8130 SW 34 Street | | Miami | Florida | 33155 | USA | Unit Purchase Contracts |
| Alberto Dominguez and Humberto Dominguez | 2-3107 | Calle Michelena #108-73 Edificio Cavene | | Valencia, Edo Carabobo | | | Venezuela | Unit Purchase Contracts |
| Jason Van Broeck and Anna Bella | 2-3108 | 3419 Keller Lane | | Naperville | Illinois | 60565 | United States | Unit Purchase Contracts |
| Brett Dunne | 2-3202 | 25 Kristi Lane | | Woodbury | New York | 11797-2209 | USA | Unit Purchase Contracts |
| Marine Guglielmivc Corporation to be formed | 2-3203 | Rua Leonardo Da Mota 100 Apt 102 | | Sao Paulo - SP | Sao Paulo | 05586-090 | Brazil | Unit Purchase Contracts |
| Alejandro Chernicoff and Laura Chernicoff | 2-3204 | 511 SE 5th Avenue Apt. 2514 | | Ft. Lauderdale | Florida | 33301 | United States | Unit Purchase Contracts |
| Salvatore Gaudio and Tarek Alam | 2-3205 | 30 Shelter Rock Road | | Manhasset | New York | 11030 | United States | Unit Purchase Contracts |
| Francisco Ruiz and Judith Ruiz | 2-3209 | 10355 Kristen Park Dr. | | Orlando | Florida | 32832 | United States | Unit Purchase Contracts |
| Depal Interni Corp | 2-3303 | Carrera 41-A # 94-54 | | Bogota | | | Colombia | Unit Purchase Contracts |
| Marta Hom | 2-3305 | 5183 NW 112 Ter. | | Coral Springs | Florida | 33076 | USA | Unit Purchase Contracts |
| Michael Soler | 2-3306 | 6880 SW 146 Ave. | | Miami | Florida | | USA | Unit Purchase Contracts |
| Pasquale Moreno | 2-3307 | Calle 8207 Av. Bolivar Norte, Centro Comercial Guaparo, PB Local 35 | | Valencia | | 33193 | Venezuela | Unit Purchase Contracts |
| Juliana Naisas | 2-3308 | 40 Jasmine Lane | | Oxford | Georgia | 30054 | United States | Unit Purchase Contracts |
| Rachel & Yaccov Bachar and Moshe Bachar | 2-3309 | 1375 East 6th Street Apt #5 | | Los Angeles | California | 90021 | United States | Unit Purchase Contracts |
| Jan A. De Vetten and Adriana De Vetten | 2-3402 | 5295 S.W. 171 Avenue | | Miramar | Florida | 33027 | USA | Unit Purchase Contracts |
| Justino Santiago | 2-3403 | 12610 SW 30th Street | | Miami | Florida | 33175-2606 | United States | Unit Purchase Contracts |
| Arturo Morales | 2-3405 | 11553 James Street | | Cerritos | California | 90703 | United States | Unit Purchase Contracts |
| Valerian E. Kagan and Anna A. Shvedova Kagan | 2-3407 | 1522 Denniston Avenue | | Pittsburgh | Pennsylvania | 15217 | United States | Unit Purchase Contracts |
| Marcel Pascale Saint Louis | 2-3408 | 204 Breckenridge Cr. SE | | Palm Bay | Florida | 32909 | United States | Unit Purchase Contracts |
| Jairo Echeverry | 2-3502 | 16933 S.W. 43rd Street | | Miami | Florida | 33185 | United States | Unit Purchase Contracts |
| KSD 2805 Limited Partnership | 2-3503 | 955 Richond Road | | Ottawa | Ontario | K2B 6R1 | Canada | Unit Purchase Contracts |
| Nora Rotella | 2-3508 | 625 Cadoqua | | Coral Gables | Florida | 33146 | USA | Unit Purchase Contracts |
| Francisco J. Lami | 2-3509 | Calle Tucuman 278 | | Santiago del Estero | | | Argentina | Unit Purchase Contracts |
| Luisa H. Manas | 2-3607 | 1120 Aduana Ave | | Coral gables | Florida | 33146 | United States | Unit Purchase Contracts |
| Orange Intertrade Corp. | 2-3608 | Delmas 83 Chante Brise, Rue Ulysse # 9 | | Port-au-Prince | | | Haiti | Unit Purchase Contracts |
| Jorge Alejandro Rigourd | 2-3609 | Calle San Martin 610 Piso 5 of. 21 | | Tucuman | | 4000 | Argentina | Unit Purchase Contracts |
| Inder Sharma | 2-3703 | 2235 Shawanga Trail | | Mississauga | Ontario | L5H 3X6 | Canada | Unit Purchase Contracts |
| Lourdes Fernandez | 2-3704 | 3493 S.W. 177th Avenue | | Miramar | Florida | 33029 | United States | Unit Purchase Contracts |
| Edilma Palacio | 2-3707 | 138 North Hamilton Drive Unit #7 | | Beverly Hills | California | 90211 | United States | Unit Purchase Contracts |
| Angel Barrios | 2-3804 | 16220 SW 26 Street | | Miramar | Florida | 33027 | United States | Unit Purchase Contracts |
| Salvatore Gaudio and Anthony Fratantoni | 2-3805 | 30 Shelter Rock Road | | Manhasset | New York | 11030 | United States | Unit Purchase Contracts |
| Tarjinder Badial | 2-3806 | Kerrick Grange | 62 Kenniiworth Rd. | Coventry | | CV4 7AH | United Kingdom | Unit Purchase Contracts |
| Jose Pablo Cortina Ortega | 2-3808 | Av. Prolongacion Reforma 115, Piso 9 | | Mexico | Distrito Federal | 01330 | Mexico | Unit Purchase Contracts |
| Viviana Colmegna and Hosein Tahami | 2-3809 | P. O. Box 2287 | | Los Gatos | California | 95031 | USA | Unit Purchase Contracts |
| John Rose | 2-3905 | 17 A Three Pence Drive | | Massapequa Park | New York | 11762 | United States | Unit Purchase Contracts |
| Chris Nichols & Francisco J. Perez | 2-3906 | 950 Kristi 158th Place | | Miami | Florida | 33182 | USA | Unit Purchase Contracts |
| Luis Antonio Mora | 2-3907 | Plaza De Cuba No.3 | | Sevilla | | 41011 | Spain | Unit Purchase Contracts |
| BSR Properties, LLC | 2-3909 | 3813 SW 49th Place | | Fort Lauderdale | Florida | 33312 | USA | Unit Purchase Contracts |
| Jorge Nunez | 2-4008 | Centro Comercial Ciudad Tamoraco Av. la estancia 2da etapa, oficin torre D piso # 3 | | Caracas | Distrito Federal | | Venezuela | Unit Purchase Contracts |
| Leonor Cordero Herrera | 2-402 | Av. Prolongacion Reforma 115, Piso 9 | | Mexico | Distrito Federal | 01330 | Mexico | Unit Purchase Contracts |
| Jean Pompee | 2-404 | 409 Rockway Ave. | | Brooklyn | New York | 11212 | United States | Unit Purchase Contracts |
| Mamdoh El touby and Shadi Ibraham | 2-4104 | 17 A Three Pence Drive | | Dix Hill | New Jersey | 11746 | United States | Unit Purchase Contracts |
| Marcos Platas | 2-4107 | 888 Brickell Key Drive Apt #910 | | Miami | Florida | 33131 | United States | Unit Purchase Contracts |
| Carmen Jacob | 2-4204 | 4951 Babcock Street, Suite 3 | | Palm Bay | Florida | 32905 | United States | Unit Purchase Contracts |
| Ava Bittan | 2-4303 | Sublot 672 Av. Race | | Aventura | Florida | 33180 | United States | Unit Purchase Contracts |
| Fayez and Sonia Michael | 2-4304 | 10305 SW 89 Ct | | Miami | Florida | 33176 | United States | Unit Purchase Contracts |
| H&M Investment Group Inc. | 2-4404 | 17861 NW 14 th St | | Pemoroke Pines | Florida | 33029 | United States | Unit Purchase Contracts |
| Frank Harris/Corp to be formed | 2-4407 | 13100 Biscayne Island Terrace | | North Miami | Florida | 33181 | United States | Unit Purchase Contracts |
| Danka 4408 LLC. | 2-4408 | 1835 University Drive | | Coral Springs | Florida | 33071 | United States | Unit Purchase Contracts |
| Carlos Romero and Clara Cajamarca | 2-4504 | Attn:Enrique Arevolo 10737 NW 70 Terr | | Doral | Florida | 33178 | United States | Unit Purchase Contracts |
| Taz Inc. | 2-4508 | 17825 Field Brook Circle | | Boca Raton | Florida | 33496 | United States | Unit Purchase Contracts |
| Vahik Babaian | 2-4603 | 61 Private Road | | New York | New York | 11765 | United States | Unit Purchase Contracts |

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Adela & Adanais Marcotte and Maria Alvarez & Cynthia Strauss | 2-4604 | 1736 S.W. 131st Place Circle S. | | Miami | Florida | 33175 | United States | Unit Purchase Contracts |
| Ecodelab | 2-4608 | Avenida De Europa Bajo Local A | Pozuelo De A Larco | Madrid | | 28224 | Spain | Unit Purchase Contracts |
| Mahendra Nath | 2-4703 | 900 American Blvd E #300 | | Bloomington | Minnesota | 55420 | United States | Unit Purchase Contracts |
| Nicolas Manuel Luis Carballo | 2-4704 | Av Miguel Otero Silva Edif. Remanso Real PH4C Sebucan | | Caracas | | 1071 | Venezuela | Unit Purchase Contracts |
| Jacob Meidung and Marbel Holdings | 2-4708 | Bruce Smoler ESQ 2611 Hollywood Blvd | | Hollywood | Florida | 33020 | United States | Unit Purchase Contracts |
| Mirtha Borgogno | 2-4803 | 5161 Collins Avenue | Apt. 1405 | Miami Beach | Florida | 33140 | United States | Unit Purchase Contracts |
| Jacob Meidung/Corp to be formed | 2-4808 | 111 North Pompano Beach Blvd Apt 1814 | | Pompano Beach | Florida | 33062 | United States | Unit Purchase Contracts |
| Sam Henzbeg | 2-4904 | 1000 South Point Drive | | North Miami Beach | Florida | 33139 | United States | Unit Purchase Contracts |
| Chander Gambhir | 2-4907 | 9833 N.W. 45th Street | | Coral Springs | Florida | 33065 | United States | Unit Purchase Contracts |
| Hardial Sibia and Mr. Hakam S. Sandhu | 2-4908 | 17825 Field Brook Circle | | Boca Raton | Florida | 33496 | United States | Unit Purchase Contracts |
| Luis Feliciano | 2-501 | Reparto Minerva #16 | | | | 00602 | Puerto Rico | Unit Purchase Contracts |
| Jose Nasrate | 2-502 | 325 Biscayne Blvd #3115 | | Miami | Florida | 33132 | United States | Unit Purchase Contracts |
| Jose Fabio Rodriguez Cordero | 2-503 | Paseo De La Reforma 115, Piso 9 | | Mexico | Distrito Federal | 01330 | Mexico | Unit Purchase Contracts |
| Frantz Desroches and Chenet Desroches | 2-504 | 12358 St. Simon Drive | | Boca Raton | Florida | 33428 | United States | Unit Purchase Contracts |
| Erwin Hass | 2-506 | 1508 White Hall Dr. Apt. 203 | | Ft. Lauderdale | Florida | 33324 | United States | Unit Purchase Contracts |
| Jerry Yanovitch | 2-601 | American Telecommunications Inc. 250 47th Street | | Brooklyn | New York | 11220 | United States | Unit Purchase Contracts |
| Elizabeth Calero | 2-602 | Av. Paseo Dr. Bueno, Calle la Pena | Residencias La Vista Lomas de la Merced | Caracas | | 1061 | Venezuela | Unit Purchase Contracts |
| David Soler | 2-604 | 10071 SW 146 Ct | | Miami | Florida | 33186 | United States | Unit Purchase Contracts |
| Luis Enrique Ferrin and Norma Ferrin | 2-606 | Juan Battle Planas 2458 | Tabiada Park - X650 | Cordoba | | | Argentina | Unit Purchase Contracts |
| Yolette Drouillard | 2-608 | 5223 S.W. 118th Avenue | | Cooper City | Florida | 33330 | United States | Unit Purchase Contracts |
| Jerry & Nathan Yanovitch and Amichai Ziegler, Amichai Zeigler | 2-702 | American Telecommunications Inc. 250 47th Street | | Brooklyn | New York | 11220 | United States | Unit Purchase Contracts |
| Solange Dor | 2-708 | 351 NW 103rd Avenue | | Plantation | Florida | 33324 | United States | Unit Purchase Contracts |
| Jesus Ayerra and Kerstin Hammargren | 2-802 | Ginesta 18 Bendinar- Calvia | | Mallorca | | 07181 | Spain | Unit Purchase Contracts |
| Oakville Consultance, Inc. | 2-803 | Avenida Del Parque 4928 Of. 221 | | Ciudad Empresarial | Santiago | | Chile | Unit Purchase Contracts |
| Pamela Julien, Winnfred McPherson and Dolores Watson | 2-804 | 2681 NW 44 Terr | | Landerhill | Florida | 33313 | United States | Unit Purchase Contracts |
| Millicent Grant and Ramon Ramirez MD | 2-806 | 10561 Versailles Blvd | | Wellington | Florida | 33467 | United States | Unit Purchase Contracts |
| Eddy Dajus | 2-808 | 4816 N.W. 14th Street | | Coconut Creek | Florida | 33063 | United States | Unit Purchase Contracts |
| Miledys Yahia | 2-904 | 1775 SW 176 Street | | Miami | Florida | 33187 | United States | Unit Purchase Contracts |
| Laura Barrera | 2-905 | 56-07 31 Ave Apt. 1H | | Woodside | New York | 11377 | United States | Unit Purchase Contracts |
| Mr. & Mrs. Hastine, David Solomon & Jeffrey Gray , David Solomon, Jeffrey A. Gray | 2-906 | 3090 Helmsdale Place | | Lexington | Kentucky | 40509 | United States | Unit Purchase Contracts |
| Joseph Benjamin and Kelthy Benjamin | 2-907 | 115-30 230 ST | | Cambria Heights | New York | 11411 | United States | Unit Purchase Contracts |
| Marie A. Sales | 2-908 | Bright Chimera & Associates, P. A. J. Reeve Brigh 135 | S. E. Fifth Avenu | Delray Beach | Florida | 33483-4528 | United States | Unit Purchase Contracts |
| Ghar San Cheung | 2-909 | 8 Hill Drive | | HOVE | | BN36GN | United Kingdom | Unit Purchase Contracts |
| Shinteni Inghram | 3-211 | 194 S.W. 10th Avenue | | Delray Beach | Florida | 33029 | United States | Unit Purchase Contracts |
| Jocelyn LLC | 3-214 | Calle 93 No. 13-24/63 | | Bogota | | | Colombia | Unit Purchase Contracts |
| Joan Mathison and Adrenna Cidad | 3-215 | 108 Gables Blvd | | Weston | Florida | 33326 | United States | Unit Purchase Contracts |
| German Espina | 3-216 | 8930 W. Flager Street | Suite 111 | Miami | Florida | 33174 | United States | Unit Purchase Contracts |
| Leopoldo Tejeda | 3-218 | 15432 SW 140th Street | | Miami | Florida | 33196 | United States | Unit Purchase Contracts |
| Ronald Gonzalez and Teresa Akkou | 3-222 | 6341 NW 99 Ave | | Doral | Florida | 33178 | United States | Unit Purchase Contracts |
| Michael Clarito | 3-224 | 645 Live Oak Lane | | Weston | Florida | 33327 | United States | Unit Purchase Contracts |
| Oscar Gonzalez and Martha Veiez | 3-227 | 32-15 153 Street | | Flushing | New York | 11354 | United States | Unit Purchase Contracts |
| Roldan Mendez & Nirfa Mendez | 3-230 | 8954 NW 181 St Street | | Miami | Florida | 33018 | USA | Unit Purchase Contracts |
| Oscar Gonzalez | 3-232 | Ave. El Limon con Calle Maturin | | Maracaibo | Miranda | 1061 | Venezuela | Unit Purchase Contracts |
| Maria Vega-coy | 3-233 | 13947 B.SW 44 Lane Circle | Quinta Samary, El Country/po Banda | Miami | Florida | 33175 | USA | Unit Purchase Contracts |
| Daniel Perez | 3-235 | 16105 Kingsmoor Way | | Miami Lakes | Florida | 33014 | USA | Unit Purchase Contracts |
| Frank Robles and Priscilla Bidot | 3-237 | 1374 SW 154 ct. | | Miami | Florida | 33196 | USA | Unit Purchase Contracts |
| Pilar Laburu and Mercedes Calas | 3-241 | 6815 E. Edgewater Dr. Apt. # 203 | | Coral Gables | Florida | 33133 | USA | Unit Purchase Contracts |
| C.C. N. World Corporation | 3-242 | 1112 Weston Road #229 | | Weston | Florida | 33326 | United States | Unit Purchase Contracts |
| Gabriel Jaramillo | 3-243 | 5323 Flamingo Sourt | | Coconut Creek | Florida | 33073 | USA | Unit Purchase Contracts |
| Carol C. Pierre, Risikat Azeez & Manila Noel Daniel | 3-246 | 2845 S.W. 176 Terrace | | Miramar | Florida | 33029 | United States | Unit Purchase Contracts |

In re Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease or nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Gladys Monne and Maria Hernandez | 3-248 | 3016 SW 102nd Place | | Miami | Florida | 33165 | United States | Unit Purchase Contracts |
| Herman Mason | 3-249 | 4233 Ivy Run | | Ellenwood | GA | 30294 | United States | Unit Purchase Contracts |
| Andres Pizarro | 3-250 | 7535 NW 68 Th Way | | Parkland | Florida | 30067 | United States | Unit Purchase Contracts |
| Jean Pompee | 3-251 | 409 Rockaway Ave. | | Brooklyn | New York | 11212 | United States | Unit Purchase Contracts |
| Alphonso Messam and Carol Messam | 3-252 | 11405 Gideon Street | | Silver Springs | Maryland | 20902 | United States | Unit Purchase Contracts |
| Lizardo Nino | 3-312 | Carrera 11a #89-94 Oficina 302 | | Bogota | | | Colombia | Unit Purchase Contracts |
| Lili Rivera | 3-316 | 100 SW 132 Way Apt # 310. | | Pembroke Pines | Florida | 33027 | United States | Unit Purchase Contracts |
| Pedro Acosta and Aura Acosta | 3-317 | 4211 SW 133 Ave. | | Miami | Florida | 33175 | USA. | Unit Purchase Contracts |
| Luis A. Torres and Silvia Torres | 3-318 | 10805 SW 134 Terrace | | Miami | Florida | 33176 | United States | Unit Purchase Contracts |
| Linienz Saint Louis | 3-319 | 264 Breckenridge Cr. S.E | | Palm Bay | Florida | 32909 | United States | Unit Purchase Contracts |
| Valdor LLC | 3-322 | Carrera 100 # 23-H63 | | Bogota | | | Colombia | Unit Purchase Contracts |
| Albert McDonald and Larissa Miller/Corporation to be formed | 3-324 | 20005 NE 3 Ct. #3 | | Miami | Florida | 33179 | United States | Unit Purchase Contracts |
| Richard Polo | 3-326 | 2301 Collins Ave # 940 | | Miami Beach | Florida | 33139 | United States | Unit Purchase Contracts |
| Guillermo Carrion and Juliana Silva/Corp to be formed | 3-328 | 15851 S.W. 15th Street | | Davie | Florida | 33326 | United States | Unit Purchase Contracts |
| Ashwin Patel and Laxmi Patel | 3-329 | 24 Wahid Circular Drive | | San Fernando | | | Trinidad and Tobag | Unit Purchase Contracts |
| Kevin Donnelly | 3-330 | 4708 Grapevine Way | | Davie | Florida | 33331 | USA | Unit Purchase Contracts |
| Gabriel Baigorria | 3-331 | 2855 NW 112th Avenue Bay #2 | | Miami | Florida | 33172 | USA. | Unit Purchase Contracts |
| Raquel Restrepo | 3-332 | 1865 79th St. Causeway | | North Bay Village | Florida | | United States | Unit Purchase Contracts |
| Fernando Ruiz and Jenifer Ruiz | 3-333 | 9110 NW 145 Lane | | Miami Lakes | Florida | 33018 | USA | Unit Purchase Contracts |
| Omaira Gonzalez | 3-334 | 5401 Collins Ave #1429 | | Miami Beach | Florida | 33140 | United States | Unit Purchase Contracts |
| Liris Cubana/Corp to be formed | 3-335 | Res 2014 Apto A. Edif. A Manongo c/Los Pinos | | Valencia, Carabobo | | | Venezuela | Unit Purchase Contracts |
| Alexander Bezpalko and Boris Dolinsky/Corp to be formed | 3-337 | 19380 Collins Avenue Apt #1612 | | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Contracts |
| Sagine Eveillard and Steve Robitaille | 3-343 | 5531 SW 162nd Avenue | | Southwest Ranches | Florida | 33331 | United States | Unit Purchase Contracts |
| Felipe Perez | 3-343 | 7730 NW 34th Street | | Hollywood | Florida | 33024 | United States | Unit Purchase Contracts |
| Samuel Jean | 3-344 | 14915 NE 6th Place | | Miami | Florida | 33161 | United States | Unit Purchase Contracts |
| Duane A Crooks | 3-345 | 17230 NW 12 Th Ave | | Miami | Florida | 33169 | USA | Unit Purchase Contracts |
| Jean Pompee | 3-346 | 409 Rockaway Ave. | | Brooklyn | New York | 11212 | United States | Unit Purchase Contracts |
| Mirian Villena/Corp to be formed | 3-347 | 12735 SW 22nd Street | | Miramar | Florida | 33027 | United States | Unit Purchase Contracts |
| Vanessa Millen/Corp to be formed | 3-348 | 1803 SW 180th Terr | | Miramar | Florida | 33029 | United States | Unit Purchase Contracts |
| Dynamic Solution Investment, Inc. | 3-349 | 195 N.E. 131 Street | | North Miami | Florida | 33161 | United States | Unit Purchase Contracts |
| Freud Francois | 3-350 | 3601 N.E. 170th Street Apt 405 | | North Miami Beach | Florida | 33160 | United States | Unit Purchase Contracts |
| Roldan Mendez | 3-351 | 8954 NW 181st Street | | Miami | Florida | 33018 | USA | Unit Purchase Contracts |
| Elton Descollines | 3-352 | PO Box 1158 | | Laurel | Florida | 20725-1158 | United States | Unit Purchase Contracts |
| Manfred Schmidt and Martina Ochoa | 3-414 | Cr 29 No. 63C-25 | | Bogota | | | Colombia | Unit Purchase Contracts |
| Canaima of Miami Corporation | 3-415 | 6851 NW 113 Ct. | | Miami | Florida | 33178 | United States | Unit Purchase Contracts |
| Beatriz Yunes and Elena Pagano | 3-416 | 20525 N.E. 22nd Avenue | | North Miami Beach | Florida | 33180 | United States | Unit Purchase Contracts |
| Monica Posin | 3-418 | 20432 N E 34 Court Road | | North Miami Beach | Florida | 33379 | United States | Unit Purchase Contracts |
| Rafael Yusuff and Angela Sugrim | 3-420 | 11019-11 C Street | | South Ozone Park | New York | 11420 | United States | Unit Purchase Contracts |
| Epharim Miller | 3-424 | 1015 North Clark Street | | Chicago | Illinois | 60610 | United States | Unit Purchase Contracts |
| Russell Johnson | 3-426 | 20533 Biscayne Blvd #352 | | Aventura | Florida | 33180 | United States | Unit Purchase Contracts |
| Gloria Parra and Efrain Parra | 3-428 | 528 Bernard Street | | East Meadow | New York | 11554 | United States | Unit Purchase Contracts |
| Guido Zocchini | 3-430 | P O Box 976 | | Key Biscayne | Florida | 33149 | United States | Unit Purchase Contracts |
| Roger Cedeno and Thais Cedeno | 3-432 | 9325 Byron Avenue | | Surfside | Florida | 33154-2437 | United States | Unit Purchase Contracts |
| Smith Joseph | 3-433 | 2779 SW 126 Way | | Miramar | Florida | 33027 | United States | Unit Purchase Contracts |
| Delila Estefano | 3-435 | 700 Campana Ave | | Coral Gables | Florida | 33156 | United States | Unit Purchase Contracts |
| Vidal Zher | 3-437 | 831 Barlow Street | | Philadelphia | Pennsylvania | 19116 | United States | Unit Purchase Contracts |
| Carlos Arreaza and Gustavo Zubizarreta | 3-437 | 888 Brickell Key Dr. Apt. # 910 | | Miami | Florida | 33131 | United States | Unit Purchase Contracts |
| Jorge Edwardo Martinez/Corp to be formed | 3-438 | 1000 NW 10th Ave | | Miami | Florida | 33136 | United States | Unit Purchase Contracts |
| Paudely Zamora | 3-440 | 124 Point Breeze Rd | | Western | Maine | 01970 | United States | Unit Purchase Contracts |
| Richard Moschberger | 3-441 | 18 Suzanne Drive | | Flamington | New Jersey | 08822 | United States | Unit Purchase Contracts |
| Joyce Polo | 3-443 | 7109 12 Avenue | | New York | New York | 11228 | United States | Unit Purchase Contracts |
| Debbie Cumbermack | 3-444 | 7636 Tropicana Street | | Miramar | Florida | 33023 | USA | Unit Purchase Contracts |

In re Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Vladimir Klimovistsky and Tatiana Klimovistsky | 3-445 | 72 Nevsky pr. #10 | | St. Petersburg | | 191025 | Russia | Unit Purchase Contracts |
| Yvonne Murillo and Michelle Marshall/Corp to be formed | 3-446 | 2751 S Ocean Dr. # 908 S | | Hollywood | Florida | 33019 | United States | Unit Purchase Contracts |
| Manuel Antonio Antonio Longart and Maria Alejandra Cardenas Gomez | 3-447 | Unknown | | | | | | Unit Purchase Contracts |
| Beachfront Owners LLC | 3-449 | 12555 Orange Drive | Suite 208 | Davie | Florida | 33330 | United States | Unit Purchase Contracts |
| Barr Holdings | 3-612 | 7035 Gleneagle Drive | | Miami Lakes | Florida | 33014 | USA | Unit Purchase Contracts |
| Omar Tamargo and Noris Tamargo | 3-613 | 8330 SW 18th Street | | Miami | Florida | 33155 | United States | Unit Purchase Contracts |
| Family Investment Group | 3-614 | 4951 Badcock St Suite 3 | | Palm Bay | Fl | 32905 | United States | Unit Purchase Contracts |
| Robert Alis | 3-615 | 189 Lakeview Avenue | | New Jersey | Florida | 07456 | United States | Unit Purchase Contracts |
| John Harrel Jr | 3-617 | 18360 SW 57th Street | | Ft. Lauderdale | Florida | 33331 | United States | Unit Purchase Contracts |
| Kevin Friedman and Rhona Friedman | 3-618 | 14 Clearmeadow Lane | | Woodbury | New York | 11797 | United States | Unit Purchase Contracts |
| Hector Antunez | 3-620 | 10963 SW 88 Terrace | | Miami | Florida | 33176 | United States | Unit Purchase Contracts |
| Winmar Realty LLC | 3-621 | 207-29 Melissa Ct. | | Bayside | New York | 11360 | United States | Unit Purchase Contracts |
| Kathy Miller | 3-622 | 4956 N 33rd Court | | Hollywood | Florida | 33021 | United States | Unit Purchase Contracts |
| Michael Miller | 3-623 | 744 Rt 18 | | East Brunswick | New Jersey | 08816 | United States | Unit Purchase Contracts |
| Henrio Coby | 3-624 | 17861 NW 14 Street | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Contracts |
| Vladimir Klimovistsky and Tatiana Klimovistsky/Corp to be formed | 3-625 | 72 Nevsky pr. #10 | | St. Petersburg | | 191025 | Russia | Unit Purchase Contracts |
| Ronnie Mitchell | 3-626 | 17555 Atlantic Blvd. Apt. 1108 | | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Contracts |
| Abel Bermejo | 3-627 | 11723 SW 107 Lane | | Miami | Florida | 33186 | United States | Unit Purchase Contracts |
| Erik Rodriguez and Abel Rodriguez | 3-629 | 7729 Miami View Drive | | North Bay Village | Florida | 33141 | United States | Unit Purchase Contracts |
| Kris Rodriguez and Abel Rodriguez | 3-630 | 7729 Miami View Drive | | North Bay Village | Florida | 33141 | United States | Unit Purchase Contracts |
| Barr Lofts LLC | 3-632 | 7035 Glenn Eagle Drive | | Miami Lakes | Florida | 33014 | USA | Unit Purchase Contracts |
| Roberto E. Rodriguez/Corp to be formed | 3-634 | 12717 West Sunrise Blvd. #425 | | Sunrise | Florida | 33323 | United States | Unit Purchase Contracts |
| Everblue Enterprices | 3-635 | Unknown | | | | | | Unit Purchase Contracts |
| Alexander Dezpaiko and Boris Dolinsky | 3-636 | 19380 Collins Avenue Apt #1612 | | Sunny Isles Beach | Florida | 33160 | United States | Unit Purchase Contracts |
| Mudasina A. Carew | 3-637 | 18562 N.W. 18th Street | | Pembroke Pines | Florida | 33029 | United States | Unit Purchase Contracts |
| Juan Jose Plazas | 3-638 | 888 Brickell Bay Drive Apt 910 | | Miami | Florida | 33131 | United States | Unit Purchase Contracts |
| H. Etienne, J.M. Clenorcd, L. Lauriston, & J. Lindor, Lina Lauriston, Jean Lindor | 3-641 | 8745 NE 4th Ave. Road | | Miami Shores | Florida | 33138 | United States | Unit Purchase Contracts |
| Martin & Carolyn Chabolf | 3-642 | 3145 Maple Ln | | Davie | Florida | 33328 | United States | Unit Purchase Contracts |
| Carl Pierre and Fritz Pierre | 3-643 | 1030 NW 116 Street | | Miami | Florida | 33168 | United States | Unit Purchase Contracts |
| Maritza Metral and Alex Espinosa | 3-647 | 1410 Laguna Lane | | Pembroke Pines | Florida | 33026 | United States | Unit Purchase Contracts |
| Elima Napoleon | 3-648 | 575 SW Halifax Ave | | Port Saint Lucie | Florida | 34953 | United States | Unit Purchase Contracts |
| Maksim Dvoyakin/Corp to be formed | 3-651 | 521 Manchester Place | | Morganville | Florida | 07751 | USA | Unit Purchase Contracts |
| Bruce Wang | | Everglades on the Bay | 1-1203 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jose Luis Brito | | Everglades on the Bay | 1-1603 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Ivan USA, Inc. | | Everglades on the Bay | 1-2503 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Ivan USA, Inc. | | Everglades on the Bay | 1-2509 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Demian Bertot | | Everglades on the Bay | 1-4103 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Sharon de Escobar | | Everglades on the Bay | 1-4204 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jammy Coronado | | Everglades on the Bay | 1-4403 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Laura B. Ladki | | Everglades on the Bay | 1-4408 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jannina Bacerra | | Everglades on the Bay | 1-802 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| James Fernandez | | Everglades on the Bay | 1-906 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Oscar navarro | | Everglades on the Bay | 2-1003 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jacquelyn Garcia | | Everglades on the Bay | 2-1005 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Eric C. Base III | | Everglades on the Bay | 2-1006 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Michelle Rodriguez | | Everglades on the Bay | 2-1007 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Isabella Mattaglialti | | Everglades on the Bay | 2-1009 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Rudo Akil Boothe | | Everglades on the Bay | 2-1010 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Natalie Poss | | Everglades on the Bay | 2-1102 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Marexis M. Toca | | Everglades on the Bay | 2-1105 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |

In re Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Pedro Onoro Valencia | | Everglades on the Bay | 2-1107 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Johnathan Michel | | Everglades on the Bay | 2-1109 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Ivana Korab | | Everglades on the Bay | 2-1203 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Keon hardemon | | Everglades on the Bay | 2-1204 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Bruno Dubu | | Everglades on the Bay | 2-1205 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Corina Michael Kresal | | Everglades on the Bay | 2-1207 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Samir A. Belhassan | | Everglades on the Bay | 2-1209 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Chris Santoro | | Everglades on the Bay | 2-1210 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Sasha N. Torres | | Everglades on the Bay | 2-1404 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Sean M. Moloney | | Everglades on the Bay | 2-1405 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| William Arango | | Everglades on the Bay | 2-1407 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Matthew Malone | | Everglades on the Bay | 2-1409 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Henan Souto | | Everglades on the Bay | 2-1410 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jessica Michaan | | Everglades on the Bay | 2-1503 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Deborah Nunez | | Everglades on the Bay | 2-1505 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Carlos Gonzalez | | Everglades on the Bay | 2-1507 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jason Sicotte | | Everglades on the Bay | 2-1508 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Sherley Brache | | Everglades on the Bay | 2-1509 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Stephen Guyette | | Everglades on the Bay | 2-1510 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Shanley R. Cortez | | Everglades on the Bay | 2-1605 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Paula Charleson | | Everglades on the Bay | 2-1608 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Gerald Nonnet | | Everglades on the Bay | 2-1806 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Yotco Almonte | | Everglades on the Bay | 2-1807 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| William Rodriguez | | Everglades on the Bay | 2-1808 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Selena Doreste | | Everglades on the Bay | 2-1809 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Desiree Gangidino | | Everglades on the Bay | 2-1904 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Estevan Archuleta | | Everglades on the Bay | 2-1906 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Mohammad Siddiqui | | Everglades on the Bay | 2-2006 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Candace Christian | | Everglades on the Bay | 2-2007 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Manny Golan | | Everglades on the Bay | 2-2010 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Viviane Mamaned | | Everglades on the Bay | 2-204 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Michael J. Daly | | Everglades on the Bay | 2-206 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Sandra Balarezo | | Everglades on the Bay | 2-2208 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Tomer D. Hershkovitz | | Everglades on the Bay | 2-2309 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Aileen Cundins | | Everglades on the Bay | 2-2508 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jeremy S. Rodriguez | | Everglades on the Bay | 2-2509 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Lacey Dewolf | | Everglades on the Bay | 2-2706 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Andrew Davies | | Everglades on the Bay | 2-2803 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Belkis Gomez | | Everglades on the Bay | 2-2806 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Adrian Blaga | | Everglades on the Bay | 2-2905 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Rosa Romero | | Everglades on the Bay | 2-3006 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Rebeca Ponce | | Everglades on the Bay | 2-301 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Brandon Balassiano | | Everglades on the Bay | 2-302 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Scarlette Deleon | | Everglades on the Bay | 2-304 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Christopher R. Rieder | | Everglades on the Bay | 2-306 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Angelica Fiorentino | | Everglades on the Bay | 2-3105 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Maria D. Espert | | Everglades on the Bay | 2-3207 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Maria D. Dorado | | Everglades on the Bay | 2-3506 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Andreas Heaser | | Everglades on the Bay | 2-3606 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| David D. Berger | | Everglades on the Bay | 2-403 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Patricia Garcia | | Everglades on the Bay | 2-404 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Cintia M. Igarzabal | | Everglades on the Bay | 2-408 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Stephanie Tatta | | Everglades on the Bay | 2-4303 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Carlos Perdomo Jr. | | Everglades on the Bay | 2-501 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Joshua Homann | | Everglades on the Bay | 2-504 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Humberto R. Escobar | | Everglades on the Bay | | Miami | FL | 33132 | USA | Deferred Purchase Agreements |

In re Latin Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|---|
| Johnny Tapanes | | Everglades on the Bay | 2-506 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Michelle Gum | | Everglades on the Bay | 2-604 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Greg Michael Stedman | | Everglades on the Bay | 2-606 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Sulimon Sauldine Nealy | | Everglades on the Bay | 2-701 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Gregory Scott | | Everglades on the Bay | 2-702 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jose Arellano | | Everglades on the Bay | 2-704 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Robert Spradley | | Everglades on the Bay | 2-706 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jaime Serrato | | Everglades on the Bay | 2-802 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Axay J. Patel | | Everglades on the Bay | 2-803 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Luis Gronlier | | Everglades on the Bay | 2-804 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Andres Torres | | Everglades on the Bay | 2-805 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Lazaro Hernandez | | Everglades on the Bay | 2-806 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Carlos G. Morban | | Everglades on the Bay | 2-807 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| John J. Jacoby | | Everglades on the Bay | 2-808 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Brenda Betancourt | | Everglades on the Bay | 2-809 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| William Ryan Forest | | Everglades on the Bay | 2-903 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Karla Betances | | Everglades on the Bay | 2-904 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Brian Mallory-Therpe | | Everglades on the Bay | 2-905 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Sunny Kapoor | | Everglades on the Bay | 2-906 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Lauro De Lyra Montarroyos | | Everglades on the Bay | 2-907 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Ahmed Abualsaud | | Everglades on the Bay | 2-908 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Rory Abu Daher | | Everglades on the Bay | 2-909 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Caridad Tremble | | Everglades on the Bay | 2-910 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Antonio Litano | | Everglades on the Bay | 3-211 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Tony Jones | | Everglades on the Bay | 3-216 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Zac Lucio | | Everglades on the Bay | 3-218 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Lorena Villar Adela | | Everglades on the Bay | 3-220 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Rodrigo Mattevi | | Everglades on the Bay | 3-221 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Hether Gray | | Everglades on the Bay | 3-222 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Aaron Gottlieb | | Everglades on the Bay | 3-223 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Glenn M. Ebert | | Everglades on the Bay | 3-224 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Ozzie Perez | | Everglades on the Bay | 3-226 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Katherine Kiker | | Everglades on the Bay | 3-227 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Kayla M. Fortman | | Everglades on the Bay | 3-237 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Cole N. Taylor | | Everglades on the Bay | 3-243 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Johan Castellanos | | Everglades on the Bay | 3-246 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jimmy Lee Graham | | Everglades on the Bay | 3-247 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Maria Talleria | | Everglades on the Bay | 3-248 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Brian Edenfield | | Everglades on the Bay | 3-249 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jenna Ciano | | Everglades on the Bay | 3-250 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Garth Headley | | Everglades on the Bay | 3-311 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Patricia Bulles | | Everglades on the Bay | 3-314 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Mark F. Cirelli | | Everglades on the Bay | 3-316 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jason L. Weeks | | Everglades on the Bay | 3-318 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Juliana Andrade | | Everglades on the Bay | 3-320 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Radi Garov | | Everglades on the Bay | 3-321 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Humberto Belloso | | Everglades on the Bay | 3-322 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Lionel Rodriguez | | Everglades on the Bay | 3-325 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Zelmira Silva-Santiseban | | Everglades on the Bay | 3-341 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Audra Bryan | | Everglades on the Bay | 3-342 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Ricardo Benavides | | Everglades on the Bay | 3-343 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Michael R. Antczak | | Everglades on the Bay | 3-344 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Laura Lucas | | Everglades on the Bay | 3-345 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Ivonne M. Citron Lopez | | Everglades on the Bay | 3-347 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Dipti Sharadendu | | Everglades on the Bay | 3-349 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Frank Chocklagian | | Everglades on the Bay | 3-414 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |

In re Cabi Downtown, LLC.
Case No. 09-27168-BKC-LMI
Sched G

| Name of other parties to lease or contract | Unit # | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Oreste Sangiovanni | | Everglades on the Bay | 3-416 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Michelle Hudgins | | Everglades on the Bay | 3-418 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Michelle Hudgins | | Everglades on the Bay | 3-418 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jessica Houston | | Everglades on the Bay | 3-435 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Lisa Klong | | Everglades on the Bay | 3-437 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Nina Small | | Everglades on the Bay | 3-439 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Nina Eliot | | Everglades on the Bay | 3-444 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Pamela Andrews | | Everglades on the Bay | 3-445 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Stephanie Bustillo-Penington | | Everglades on the Bay | 3-446 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Hakeem Adewolf | | Everglades on the Bay | 3-448 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Amy Locher | | Everglades on the Bay | 3-449 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Priscila Gomez | | Everglades on the Bay | 3-450 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Julie Wiesman | | Everglades on the Bay | 3-451 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Freddy Mesa | | Everglades on the Bay | 3-619 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Jose Cossio | | Everglades on the Bay | 3-620 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Hycha Moreno | | Everglades on the Bay | 3-631 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Francisca A. Mora | | Everglades on the Bay | 3-633 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Erik Ayala | | Everglades on the Bay | 3-634 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |
| Chisa M. Goldbourne | | Everglades on the Bay | 3-639 | Miami | FL | 33132 | USA | Deferred Purchase Agreements |

In re Cabi Downtown, LLC
Case No. 09-27168-BKC-LMI
Sched G1

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Fullerton Diaz Architects | 366 Altara Avenue | | Coral Gables | FL | 33146 | USA | Construction Management Services |
| Gryphon Construction, LLC | 3300 Corporate Avenue | Suite 1110 | Weston | FL | 33331 | USA | Construction Management Services |
| CVS Realty Company | One CVS Drive | | Woonsocket | RI | 02895 | USA | Retail Lease |
| KMH Rockstars LLC | c/o Harold Knautz | 321 Greens View Dr | Algonquin | IL | 60102 | USA | Retail Lease |
| O'Brien Lighting, Inc. | 4475 S.W. 14th Street | | Coral Gables | FL | 33134 | USA | Lighting Installation |
| AON Risk Service | 75 Remittance Drive | Suite 1943 | Chicago | IL | 60675 | USA | Insurance coverage |
| W. G. Yates & Sons | 115 Main St | | Biloxi | MS | 39530 | USA | Construction Contract |
| Fidelity & Deposit Company of Maryland | 3910 Keswick Road | | Baltimore | MD | 21211 | USA | Performance & Payment Bonds |
| Zurich American Insurance Co. | One Liberty Plaza | 30th Fl | New York | NY | 10006 | YSA | Performance & Payment Bonds |
| Travelers Casualty & Surety Company of America | One Tower Square - 13 CZ | | Hartford | CT | 6183 | | Performance & Payment Bonds |

B6H (Official Form 6H) (12/07)

In re __Cabi Downtown, LLC__                                                    Case No.   __09-27168__
                              Debtor(s)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight years immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Abraham Cababie Daniel<br>19950 W. Country Club Dr.<br>Suite 900<br>Aventura, FL 33180 | Bank of America, N.A.<br>401 E. Las Olas Blvd.<br>8th Floor<br>Fort Lauderdale, FL 33301 |
| Elias Cababie Daniel<br>19950 W. Country Club Dr.<br>Suite 900<br>Aventura, FL 33180 | Bank of America, N.A.<br>401 E. Las Olas Blvd.<br>8th Floor<br>Fort Lauderdale, FL 33301 |
| Estate of Jacobo Cababie Daniel<br>19950 W. Country Club Dr.<br>Suite 900<br>Aventura, FL 33180 | Bank of America, N.A.<br>401 E. Las Olas Blvd.<br>8th Floor<br>Fort Lauderdale, FL 33301 |
| Grupo GICSA, S.A. de C.V. | Bank of America, N.A.<br>401 E. Las Olas Blvd.<br>8th Floor<br>Fort Lauderdale, FL 33301 |

Sheet 1 of 1 total sheets in Schedule of Codebtors