**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
www.flsb.uscourts.gov

In re:

CABI DOWNTOWN LLC,[1]

Debtor.

_____/

Case No. 09-27168-BKC-LMI

Chapter 11

**EMERGENCY APPLICATION BY DEBTOR**
**FOR AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF**
**FBS PROPERTY TAX ABATEMENT, LLC AS PROPERTY TAX CONSULTANT**
**TO THE DEBTOR AND APPROVAL OF CONTINGENCY FEE ARRANGEMENT**

**(Emergency Hearing Requested on September 15, 2009 at 1:30 p.m.)**

**BASIS FOR EMERGENCY RELIEF**

The above-captioned debtor and debtor-in-possession requests an emergency hearing in this matter as soon as possible, to prevent direct, immediate, and substantial harm to the Debtor's estate that would occur if the Debtor is not authorized to retain FBS Property Tax Abatement, LLC ("FBS") as its property tax consultant. The Debtor's petitions for abatement (the "Abatement Petitions") must be prepared and filed on or before September 18, 2009. The Abatement Petitions may result in a significant reduction in 2009 property tax liabilities for the estate. The Debtor respectfully requests that this Court waive the provisions of Rule 9075-1(B) of the Local Rules for the United States Bankruptcy Court for the Southern District of Florida, which require an affirmative statement that a bona fide effort was made to resolve the issues raised in this motion, as the relief requested herein is urgent in nature and does not lend itself to advance resolution.

Cabi Downtown, LLC, debtor and debtor-in-possession (the "Debtor"), submits this

application (the "Application") for entry of an order, pursuant to sections 327, 328, and 1107 of

the United States Bankruptcy Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy

---

[1]      The Debtor's current mailing address is 19950 W. Country Club Dr., Suite 900, Aventura, FL 33180.  The last four digits of the Debtor's tax identification number are [0838].

Code"), Rules 2014 and 2016 the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rule 2016-1, respectfully requesting (i) the entry of an order, substantially in the form annexed hereto as Exhibit "A", authorizing the Debtor to retain and employ FBS, as property tax consultant to the Debtor, (ii) approving the terms and conditions under which FBS will be retained and compensated, including approval of the contingency fee arrangement described in the Engagement Letter (the "Engagement Letter") attached hereto as Exhibit "B" with respect to the Property Tax Matters (as defined herein) pursuant to § 328 of the Bankruptcy Code, and (iii) modifying the fee application and information requirements contained in Local Rule 2016-1 incorporating the Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases (the "Guidelines") with respect to FBS's engagement.  In further support of this Application, the Debtor respectfully represents as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider the Application pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The principal statutory predicates for the relief requested herein are Bankruptcy Code §§ 327 and 328, Bankruptcy Rules 2014 and 2016, and Local Rule 2016-1.  Additional authority for the relief requested herein may exist under § 105, 363, and 1107 of the Bankruptcy Code.

## BACKGROUND

**A.      General Background**

4.      On August 18, 2009 (the "Petition Date"), the Debtor filed with this Court a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

5.      Since the Petition Date, the Debtor has been operating its business as debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 2, 2009, United States Trustee appointed the official creditors' committee in this case.  No request for the appointment of a trustee or examiner has been made.

7.      The Debtor is a limited liability company organized and existing under the laws of the State of Florida.

8.      The sole member of the Debtor is CABI Holdings, Inc.  The managers of the Debtor are Elias Amkie Levy, Elias Cababie Daniel, Abraham Cababie Daniel, Rafael Harari Tussie, and Jaime Dayan Tawil.

**B.      Everglades on the Bay**

9.      The Debtor is the developer and owner of the luxury residential condominium development known as Everglades on the Bay ("Everglades") in downtown Miami.  Located at 244 Biscayne Boulevard, Everglades contains 849 residential condominium units (the "Condominium Units") in two towers.  The Condominium Units range in size from 563 square feet to 4482 square feet and are configured as flats, loft studios, one-bedroom, two-bedroom, three-bedroom, and penthouse units.  The Condominium Units feature a variety of exotic and high-end finishes as well as expansive views of the downtown Miami skyline and Biscayne Bay.

10.      Everglades also contains approximately 60,000 square feet of commercial retail space (the "Retail Space"), which is intended to be developed into a mix of restaurants, upscale retail/service boutiques, and office suites.  Rental spaces within the Retail Space range from 1,000 to 20,000 square feet and front Biscayne Boulevard, Northeast 2nd Street, or Northeast 3rd Street.

11.     Designed as a center of upscale urban living, Everglades includes a 15,000 square foot spa with sauna and steam room, a fitness center, three swimming pools (including a lagoon pool with a bar overlooking the bay), a billiard room, a private residence lounge, and other similar upscale amenities.  The building also offers computerized security-controlled elevators and a business center.

12.     As of the date hereof, the Debtor has closed on the sale of 86 units in Everglades. In addition, the Debtor continues to actively market the remaining Condominium Units.

**C.     Reasons for Filing**

13.     The Debtor filed Chapter 11 because of (a) the declining real estate market, (b) its inability to reduce condominium prices in response to these changing market conditions, and (c) its inability, due to circumstances beyond the Debtor's control, to renew, repay, or refinance its secured mortgage debt owed to Bank of America, which matured in March 2009.  In the past year, potential purchasers of condominiums at Everglades have sought significant purchase price reductions.  Because the Debtor's lenders have refused to grant the Debtor relief from minimum lien release price covenants in the operative construction loan agreement, the Debtor has been stymied from generating significantly more closings at realistic market levels.  Consequently, many of the purchasers that paid 20% pre-construction deposits have cancelled their purchases rather than pay the prices demanded by the lenders.   Had the Debtor been able to reduce purchase prices as market conditions deteriorating, the Debtor believes that it would have been able to repay all or a substantial portion of the construction loan and averted Chapter 11.

**D.     Property Tax Abatement**

14.     Because of declining real estate values, the Retail Space and many of the Condominium Units may be eligible for property tax abatement, which could significantly

reduce the Debtor's property tax liability.  The deadline to file the appropriate Abatement Petitions is September 18, 2009, and the Debtor has been advised by FBS that an extension to file the Abatement Petitions is not available.

## RELIEF REQUESTED

15.    By this Application, the Debtor requests, pursuant to §§ 327 and 328(a) of the Bankruptcy Code, and Bankruptcy Rule 2014 and 2016, that this Court enter an order, substantially in the form attached hereto as Exhibit "A": (i) authorizing the employment and retention of FBS as property tax consultant, (ii) approving the terms and conditions under which FBS will be retained and compensated pursuant to the Engagement Letter, and (iii) modifying the fee application and information requirements contained in Local Rule 2016-1 incorporating the Guidelines for Fee Applications for Professionals in the Southern District of Florida with respect to FBS's engagement.

## BASIS FOR RELIEF

16.    The Debtor seeks to retain FBS as property tax consultant because of its experience in filing property tax abatement petitions.

17.    The Debtor believes that FBS is uniquely suited to represent the Debtor in the tax matters described herein.  Mitch Feldman, President of FBS, has more than 17 years of successful experience appealing property values and reducing property taxes, and has personally attended thousands of hearings representing owners of property worth billions of dollars in the tax abatement process.

18.    The Debtor believes that the employment of FBS is essential to provide property tax abatement services to the Debtor and to enable the Debtor to prepare and file the appropriate paperwork within the short timeframe allowed.  As a result of its knowledge and experience and

the potential reduction in the Debtor's property tax liability, it is unquestionable that the postpetition employment of FBS as the Debtor's property tax consultant is in the best interests of the Debtor.

## SERVICES TO BE RENDERED

19.    The Debtor anticipates that FBS will render the following services in connection with this case:

### Property Tax Services

- Evaluate the 2009 property tax assessment issued by the Miami-Dade Property Tax Appraiser's Office (the "Property Tax Appraiser's Office") for the Retail Space and each of the Condominium Units listed on Schedule 1 to the Engagement Letter;

- File all necessary Abatement Petitions with the Value Adjustment Board;[2] and

- Contest any assessment deemed to be excessive before the Property Tax Appraiser's Office and, if FBS deems it appropriate, the Value Adjustment Board.

20.    FBS will assist the Debtor by analyzing all available abatement methodologies to determine if a challenge of the proposed assessment is appropriate.    By performing a comprehensive valuation analysis, FBS can accurately determine if the Debtor's assessment is fair and equitable.    FBS will then carefully examine and, if appropriate, challenge the methodology being used by the Property Tax Appraiser's Office to ensure that all approaches have been properly utilized.

21.    Subject to this Court's approval of the Application and approval of the terms contained in the Engagement Letter, FBS is willing to serve as the Debtor's property tax consultant and to perform the services described above (collectively, the "Property Tax Matters").

---

[2]    The engagement contemplates that the Debtor will pay any filing fees to FBS, who will in turn remit the appropriate payment to the Property Tax Appraiser's Office with the Abatement Petitions.  The anticipated filing fee for all Abatement Petitions will be approximately $ 3,915.

## PROFESSIONAL COMPENSATION

22.    As set forth in the Engagement Letter, FBS will be paid for its services on a contingent basis in the amount of 18% of the actual property tax savings realized by the Debtor. FBS will not earn any compensation for its work unless and until a "benefit" is received by the Debtor.  The above fee arrangement encompasses any services rendered in connection with representing the Debtor for the submission of the Debtor's Abatement Petitions pursuant to the Property Tax Appraiser's Office's established formal or informal procedures, but does not include representation for any potential administrative appeals of the Value Adjustment Board's determination(s), as that must be handled by an attorney.

## BASIS FOR RELIEF

### Retention is Warranted Under §§ 327 and 328 of the Bankruptcy Code

23.    The Debtor seeks approval of FBS's retention and employment in connection with the Property Tax Matters pursuant to §§ 327 and 328(a) of the Bankruptcy Code and Bankruptcy Rules 2014 and 2016.

24.    The Bankruptcy Abuse Prevention and Consumer Protection Act of 2005 amended § 328(a) of the Bankruptcy Code to permit compensation on "a fixed or percentage fee basis, or on a contingency basis." 11 U.S.C. § 328(a) (emphasis added).  The amendment to § 328(a) clearly establishes that Debtor's ability to retain a professional on a contingency basis with bankruptcy court approval, such as the fees requested by FBS.

25.    Accordingly, § 328 specifically permits the compensation of professionals on flexible terms that reflect the nature of their services and market conditions, including a contingency fee basis.  Bankruptcy courts in this district have approved contingency fee arrangements pursuant to section 328.  *See, e.g., In re TOUSA, Inc.*, Case No. 08-10928-BKC-

JKO (Bankr. S.D. Fla. Apr. 14, 2008) [D.E. #801] (approving contingency fee arrangement for sales and use tax consultant).

26.     Subject to this Court's approval and in accordance with § 327 and 328(a) of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Orders of this Court, the Debtor proposes to compensate FBS for professional services rendered in connection with the property tax services on a contingent basis at 18% of the actual tax savings realized by the Debtor, as set forth in the Engagement Letter.  Such rate is significantly discounted from the usual fee percentage that FBS receives for similar services outside of bankruptcy.

**Modification of the Guidelines is Warranted**

27.     Bankruptcy Rule 2016 and Local Rule 2016-1 require retained professionals to submit applications for payment of compensation in chapter 11 cases in accordance with the Guidelines.  Pursuant to Local Rule 2016-1(B)(1), the Guidelines apply in all chapter 11 cases and require retained professionals to submit detailed time entries that set forth, among other things: (i) a detailed description of each activity performed, (ii) the amount of time spent on the activity (in tenth of an hour increments), (iii) the subject matter of the activity, and (iv) the parties involved with the activity at issue.  However, the Guidelines allow a retained professional to request a variance from these Guidelines, for cause.

28.     The Debtor respectfully requests that the requirements of the Guidelines be waived due to the nature of FBS's engagement in connection with the Property Tax Matters and its compensation structure.  FBS has requested, pursuant to § 328(a) of the Bankruptcy Code, payment of its fees on a contingency basis, which is customary for the services rendered by FBS. As such, the submission of detailed information regarding time entries on an tenth of an hour

basis pursuant to the Guidelines, is burdensome and unnecessary in light of the contingent fee arrangement.  Accordingly, FBS requests a waiver of such requirement.

**DISINTERESTEDNESS OF PROFESSIONAL**

29.     To the best of the Debtor's knowledge and based upon the Affidavit of Mitchell A. Feldman (the "Feldman Affidavit"), FBS is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code.

30.     To the best of the Debtor's knowledge and based upon Feldman Affidavit, FBS does not hold or represent an interest adverse to the estate that would impair FBS's ability to objectively perform professional services for the Debtor, in accordance with section 327 and 328 of the Bankruptcy Code.

31.     To the best of the Debtor's knowledge and based upon the Feldman Affidavit, (1) FBS does not have any connections with the creditors, any other party in interest, or their respective attorneys, except as disclosed in the Feldman Affidavit; and (2) the FBS professionals working on this matter are not relatives of the United States Trustee of the Southern District of Florida or of any known employee in the office thereof, or any United States Bankruptcy Judge of the Southern District of Florida.

32.     FBS is a subsidiary of the Debtor's local counsel, Bilzin Sumberg Baena Price & Axelrod LLP.

33.     FBS has not provided, and will not provide, professional services to any of the creditors, other parties-in-interest, or their attorneys with regard to any matter related to this Chapter 11 case.

34.     Other than the contingency fees and reimbursement of filing fees, FBS will not seek payment of administrative expenses incurred in providing professional services.

35.     FBS has not received an advance payment prior to the Petition Date.

36.     Prior to the Petition Date, the Debtor did not owe any payments for professional services rendered by FBS.

## IMMEDIATE RETENTION IS NECESSARY

37.     The Debtor further seeks the retention of FBS on an immediate basis to avoid the imposition of irreparable harm that will inure to the Debtor's estate absent the relief sought hereby.   Immediate relief is clearly justified and appropriate in the context of this Application. Not only is the relief sought justified, it is necessary.  Failure to retain FBS would hamper the Debtor's ability to file the necessary documents with the Property Tax Appraiser's Office within the required deadline and thus compromise the Debtor's ability to realize any property tax savings.

## NOTICE

38.     The Debtor will provide notice of this motion to all parties on the Master Service List as defined in Local Rule 2002-1(H) and all parties known to be directly affected by the relief requested herein. In light of the nature of the relief requested, the Debtor respectfully submits that no further notice is necessary.

WHEREFORE, the Debtor respectfully requests entry of an order substantially in the form attached hereto as Exhibit "A", (i) authorizing the employment and retention of FBS as property tax consultant to the Debtor in respect of the Property Tax Matters, (ii) approving the Engagement Letter and the terms and conditions contained therein under which FBS will be retained and compensated pursuant to section 328, (iii) modifying the fee application and information requirements contained in Local Rule 2016-1 that incorporate the Guidelines as described herein with respect to FBS's engagement on the Property Tax Matters, and (iv) granting such other and further relief as the Court deems just and proper.

Dated:  September 11, 2009

BILZIN SUMBERG BAENA PRICE & AXELROD LLP
*Local Counsel for the Debtor*
200 South Biscayne Boulevard
Suite 2500
Miami, Florida 33131
Telephone: (305) 374-7580
Facsimile:  (305) 374-7593

By:_____/s/ Mindy A. Mora
      Mindy A. Mora
      Florida Bar No. 678910
      Jason Z. Jones
      Florida Bar No. 186554

- and -

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
*Counsel for the Debtor*
1633 Broadway
New York, New York 10019
Telephone: (212) 506-1700
Facsimile: (212) 506-1800
Andrew K. Glenn *(pro hac vice)*
N.Y. Bar No. 2767374
Jeffrey R. Gleit *(pro hac vice)*
N.Y. Bar No. 3928371

11

**EXHIBIT A**

(Proposed Order)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
www.flsb.uscourts.gov

In re:

CABI DOWNTOWN LLC,[1]

                                     Case No. 09-27168-BKC-LMI

                                     Chapter 11

      Debtor.

_____/

**[PROPOSED] ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF**
**FBS PROPERTY TAX ABATEMENT, LLC AS PROPERTY TAX CONSULTANT TO**
**THE DEBTOR AND APPROVAL OF CONTINGENCY FEE ARRANGEMENT**

      THIS MATTER came before the Court on September __, 2009 at ___ .m., upon the

*Emergency Application by Debtor for an Order Authorizing the Retention and Employment of*

*FBS Property Tax Abatement, LLC as Property Tax Consultant to the Debtor and Approval of*

*Contingency Fee Arrangement* [D.E. #__] (the "Application") of the above captioned Debtor

pursuant to sections 327, 328, and 1107 of the United States Bankruptcy Code, 11 U.S.C.

---

[1]      The Debtor's current mailing address is 19950 W. Country Club Dr., Suite 900, Aventura, FL 33180. The last four digits of the Debtor's tax identification number are [0838].

§§ 101-1330, as amended (the "<u>Bankruptcy Code</u>"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), and Local Rule 2016-1, requesting (i) the entry of an order authorizing the Debtor to retain and employ FBS Property Tax Abatement, LLC ("<u>FBS</u>") as property tax consultant to the Debtor, (ii) approval of the terms and conditions under which FBS will be retained and compensated, including approval of the contingency fee arrangement described in the Engagement Letter attached as Exhibit "B" to the Application pursuant to § 328 of the Bankruptcy Code, and (iii) modification of the fee application and information requirements contained in Local Rule 2016-1 incorporating the Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases (the "<u>Guidelines</u>") with respect to FBS's engagement; and upon consideration of the Application and the *Affidavit of Mitchell A. Feldman in Support Emergency Application by Debtor for an Order Authorizing the Retention and Employment of  FBS Property Tax Abatement, LLC as Property Tax Consultant  to the Debtor and Approval of Contingency Fee Arrangement* [D.E. #__] (the "<u>Feldman Affidavit</u>"); and having heard the arguments of counsel; and having found, based solely upon the representations in the Application and the Feldman Affidavit, that (i) FBS does not represent an interest adverse to the Debtor or its estate on the matters for which it is being employed, and (ii) FBS has disclosed any connections with parties as required by Bankruptcy Rule 2014; and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided and no objections to the Application having been filed; and it appearing that no other or further notice need be provided; and having found and concluded, based solely upon the representations made in the Application, the Affidavit, and in open court, that FBS's employment is necessary and is in the best interests

of the Debtor's estates; and after due deliberation and sufficient cause appearing therefore, it is

**ORDERED** that:

1.       The Application is **GRANTED**.

2.       In accordance with sections 327(a) and 328 of the Bankruptcy Code, the Debtor is authorized to employ and retain FBS as its property tax consultant.

3.       The contingency fee arrangement as set forth in the Engagement Letter is approved pursuant § 328 of the Bankruptcy Code, with the clarification that such fee is limited to 18% of the actual tax savings realized by the Debtor.

4.       FBS shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtor's chapter 11 case in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, guidelines established by the Office of the United States Trustee for the Southern District of Florida and any other applicable Orders of this Court provided, however, that FBS is not required to provide any timekeeping records that would be required under the Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases.

5.       The requirements for emergency motions set forth in Local Rule 9075-1 are satisfied by the contents of the Application.

6.       Notwithstanding the possible applicability of Bankruptcy Rules 6004, 7062, or 9014, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.       The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this order in accordance with the Application.

8.    The Court retains jurisdiction with respect to all matters arising from or related to

the implementation of this interim Order.

# # #

Submitted by:
Mindy A. Mora, Esq
Bilzin Sumberg Baena Price & Axelrod, LLP
200 S. Biscayne Blvd., Suite 2500
Miami, FL 33131

Copy furnished to:
*Mindy A. Mora, Esq., who shall serve a copy of this order on all interested parties and file a certificate of service*

**EXHIBIT B**

(Engagement Letter)

# F·B·S PROPERTY TAX ABATEMENT

## CONTINGENCY FEE AGREEMENT

FBS Property Tax Abatement, LLC
Attention Mitch Feldman
200 S. Biscayne Boulevard, Suite 2300
Miami, FL 33131
Phone: 305-350-7360
Fax: 305-350-7361
Email: MFeldman@fbstaxabatement.com

Dear Mr. Feldman,

This letter will confirm that we, the undersigned, have retained FBS Property Tax Abatement, LLC ("FBS") to evaluate the 2009 property tax assessment of our property or properties that we have listed below ("Our Property") and, if the assessment(s) are deemed by FBS to be excessive, to negotiate and/or contest the assessment(s) before the Property Appraiser's Office and, if necessary, the Value Adjustment Board ("VAB"). We hereby authorize FBS to undertake an evaluation of Our Property's assessment and, if FBS deems it to be excessive, to negotiate with the Property Appraiser's Office and, if FBS deems it to be appropriate, contest the assessment(s) before the VAB. We understand that FBS has made and makes no guarantees concerning the outcome of any effort it may undertake on our behalf to reduce the tax assessment(s) of Our Property.

Upon request by FBS, we agree to promptly provide FBS with any additional information it may require to properly pursue this matter. We understand and agree that FBS is not obligated to defend or otherwise pursue an appeal beyond the VAB appeal. In that respect, we understand that FBS does not provide any legal services and that it will provide no legal services to us in this engagement. Although FBS will make every effort to keep any sensitive financial information we provide to FBS confidential, we understand that this engagement does not establish a relationship that creates a privilege or right of confidentiality with respect to any communication between FBS and us that can prevent FBS from being compelled by a Court to disclose such confidential information.

As compensation for the services of FBS described above, we agree to pay FBS a fee that is contingent upon the success achieved in reducing the assessment of Our Property. If there is no reduction of the assessment, no fee is owed. If there is a reduction of the assessment, the fee earned by FBS will be an amount equal to eighteen (18%) percent of the tax savings we realize from the reduction in our assessment. For example, if the assessment of Our Property for 2009 is reduced by $100,000, and our millage rate is $20 per $1,000 of assessed value, we will pay 18% of the $2,000 tax savings that results from the reduced assessment for a total fee of $360. We agree that FBS will have irrevocably earned its fee upon the reduction of the assessment, and we agree to pay such fee within thirty (30) days of written notice of the adjustment of the assessment. If we fail to pay promptly, FBS shall have the right to charge interest at one and one percent (1.%) per month. FBS shall be entitled to reimbursement for all attorney's fees and costs incurred in collecting any money owed by us in addition to the fee earned.

In addition to FBS fee described above, we will pay FBS the required County filing fee for the appeal process for each of the properties listed below prior to the filing deadline(s).

Very truly yours,

By: _____
(Signature)

_____
(Print Name, Title) ELIAS AMKIE, MANAGER

(Company) CABI DOWNTOWN, LLC

(Date) 09/10/09

(Mailing Address) 19950 W Country Club Dr, Suite 900

(City, State, Zip) AVENTURA, FL 33180

(Phone / Fax) 305-466 1810

(E-mail address) eamkie@cabicorp.com

## Properties for Appeal

| | Property Owner's Name | Address | Folio Number / Property I.D. | Assessment |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |

**Please attach additional properties on a separate page.**

**Schedule 1**

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| 763 Condominium Units and Retail Space located at addresses noted below | | | | | |
|---|---|---|---|---|---|
| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
| 101100001020 | 263 NE 2nd Street | | Miami | FL | 33132-2282 |
| 141370653250 | 253 NE 2nd Street | 910 | Miami | FL | 33132-2290 |
| 141370652890 | 253 NE 2nd Street | 909 | Miami | FL | 33132-2290 |
| 141370651640 | 253 NE 2nd Street | 906 | Miami | FL | 33132-2290 |
| 141370650510 | 253 NE 2nd Street | 903 | Miami | FL | 33132-2290 |
| 141370650200 | 253 NE 2nd Street | 902 | Miami | FL | 33132-2290 |
| 141370650010 | 253 NE 2nd Street | 901 | Miami | FL | 33132-2290 |
| 141370653240 | 253 NE 2nd Street | 810 | Miami | FL | 33132-2290 |
| 141370652880 | 253 NE 2nd Street | 809 | Miami | FL | 33132-2290 |
| 141370651320 | 253 NE 2nd Street | 805 | Miami | FL | 33132-2290 |
| 141370650500 | 253 NE 2nd Street | 803 | Miami | FL | 33132-2290 |
| 141370650190 | 253 NE 2nd Street | 802 | Miami | FL | 33132-2290 |
| 141370653230 | 253 NE 2nd Street | 710 | Miami | FL | 33132-2290 |
| 141370652870 | 253 NE 2nd Street | 709 | Miami | FL | 33132-2290 |
| 141370654400 | 253 NE 2nd Street | 635 | Miami | FL | 33132-2290 |
| 141370654380 | 253 NE 2nd Street | 634 | Miami | FL | 33132-2290 |
| 141370654340 | 253 NE 2nd Street | 633 | Miami | FL | 33132-2290 |
| 141370654300 | 253 NE 2nd Street | 632 | Miami | FL | 33132-2290 |
| 141370654260 | 253 NE 2nd Street | 631 | Miami | FL | 33132-3501 |
| 141370654220 | 253 NE 2nd Street | 630 | Miami | FL | 33132-3501 |
| 141370654180 | 253 NE 2nd Street | 629 | Miami | FL | 33132-2322 |
| 141370654140 | 253 NE 2nd Street | 628 | Miami | FL | 33132-2289 |
| 141370654100 | 253 NE 2nd Street | 627 | Miami | FL | 33132-2289 |
| 141370654060 | 253 NE 2nd Street | 626 | Miami | FL | 33132-2289 |
| 141370654020 | 253 NE 2nd Street | 625 | Miami | FL | 33132-2289 |
| 141370653980 | 253 NE 2nd Street | 624 | Miami | FL | 33132-2289 |
| 141370653940 | 253 NE 2nd Street | 623 | Miami | FL | 33132-2289 |
| 141370653900 | 253 NE 2nd Street | 622 | Miami | FL | 33132-2289 |
| 141370653860 | 253 NE 2nd Street | 621 | Miami | FL | 33132-2289 |
| 141370653820 | 253 NE 2nd Street | 620 | Miami | FL | 33132-2289 |
| 141370653780 | 253 NE 2nd Street | 619 | Miami | FL | 33132-2289 |
| 141370653740 | 253 NE 2nd Street | 618 | Miami | FL | 33132-2289 |
| 141370653700 | 253 NE 2nd Street | 617 | Miami | FL | 33132-2289 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370653660 | 253 NE 2nd Street | 616 | Miami | FL | 33132-2289 |
| 141370653620 | 253 NE 2nd Street | 615 | Miami | FL | 33132-2289 |
| 141370653580 | 253 NE 2nd Street | 614 | Miami | FL | 33132-2289 |
| 141370653540 | 253 NE 2nd Street | 613 | Miami | FL | 33132-2289 |
| 141370653500 | 253 NE 2nd Street | 612 | Miami | FL | 33132-2289 |
| 141370653460 | 253 NE 2nd Street | 611 | Miami | FL | 33132-2289 |
| 141370653220 | 253 NE 2nd Street | 610 | Miami | FL | 33132-2289 |
| 141370652860 | 253 NE 2nd Street | 609 | Miami | FL | 33132-2289 |
| 141370652390 | 253 NE 2nd Street | 608 | Miami | FL | 33132-2289 |
| 141370653210 | 253 NE 2nd Street | 510 | Miami | FL | 33132-2289 |
| 141370652850 | 253 NE 2nd Street | 509 | Miami | FL | 33132-2289 |
| 141370652380 | 253 NE 2nd Street | 508 | Miami | FL | 33132-2289 |
| 141370652810 | 253 NE 2nd Street | 4908 | Miami | FL | 33132-2316 |
| 141370652340 | 253 NE 2nd Street | 4907 | Miami | FL | 33132-2316 |
| 141370651310 | 253 NE 2nd Street | 4904 | Miami | FL | 33132-2316 |
| 141370650900 | 253 NE 2nd Street | 4903 | Miami | FL | 33132-2316 |
| 141370652800 | 253 NE 2nd Street | 4808 | Miami | FL | 33132-2316 |
| 141370651300 | 253 NE 2nd Street | 4804 | Miami | FL | 33132-2316 |
| 141370650890 | 253 NE 2nd Street | 4803 | Miami | FL | 33132-2316 |
| 141370652790 | 253 NE 2nd Street | 4708 | Miami | FL | 33132-2316 |
| 141370652320 | 253 NE 2nd Street | 4707 | Miami | FL | 33132-2316 |
| 141370651290 | 253 NE 2nd Street | 4704 | Miami | FL | 33132-2316 |
| 141370650880 | 253 NE 2nd Street | 4703 | Miami | FL | 33132-2316 |
| 141370652780 | 253 NE 2nd Street | 4608 | Miami | FL | 33132-2316 |
| 141370652310 | 253 NE 2nd Street | 4607 | Miami | FL | 33132-2316 |
| 141370651280 | 253 NE 2nd Street | 4604 | Miami | FL | 33132-2316 |
| 141370650870 | 253 NE 2nd Street | 4603 | Miami | FL | 33132-2316 |
| 141370652770 | 253 NE 2nd Street | 4508 | Miami | FL | 33132-2319 |
| 141370651270 | 253 NE 2nd Street | 4504 | Miami | FL | 33132-2319 |
| 141370650860 | 253 NE 2nd Street | 4503 | Miami | FL | 33132-2319 |
| 141370652760 | 253 NE 2nd Street | 4408 | Miami | FL | 33132-2318 |
| 141370652290 | 253 NE 2nd Street | 4407 | Miami | FL | 33132-2318 |
| 141370651260 | 253 NE 2nd Street | 4404 | Miami | FL | 33132-2318 |
| 141370650850 | 253 NE 2nd Street | 4403 | Miami | FL | 33132-2318 |
| 141370654390 | 253 NE 2nd Street | 435 | Miami | FL | 33132-2289 |
| 141370654370 | 253 NE 2nd Street | 434 | Miami | FL | 33132-2289 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370654330 | 253 NE 2nd Street | 433 | Miami | FL | 33132-2289 |
| 141370654290 | 253 NE 2nd Street | 432 | Miami | FL | 33132-2289 |
| 141370652280 | 253 NE 2nd Street | 4307 | Miami | FL | 33132-2317 |
| 141370651250 | 253 NE 2nd Street | 4304 | Miami | FL | 33132-2317 |
| 141370650840 | 253 NE 2nd Street | 4303 | Miami | FL | 33132-2317 |
| 141370654210 | 253 NE 2nd Street | 430 | Miami | FL | 33132-2289 |
| 141370654170 | 253 NE 2nd Street | 429 | Miami | FL | 33132-2289 |
| 141370654130 | 253 NE 2nd Street | 428 | Miami | FL | 33132-2289 |
| 141370654090 | 253 NE 2nd Street | 427 | Miami | FL | 33132-2289 |
| 141370654050 | 253 NE 2nd Street | 426 | Miami | FL | 33132-2289 |
| 141370653970 | 253 NE 2nd Street | 424 | Miami | FL | 33132-2288 |
| 141370652740 | 253 NE 2nd Street | 4208 | Miami | FL | 33132-2317 |
| 141370652270 | 253 NE 2nd Street | 4207 | Miami | FL | 33132-2317 |
| 141370651240 | 253 NE 2nd Street | 4204 | Miami | FL | 33132-2315 |
| 141370650830 | 253 NE 2nd Street | 4203 | Miami | FL | 33132-2315 |
| 141370653810 | 253 NE 2nd Street | 420 | Miami | FL | 33132-2288 |
| 141370653730 | 253 NE 2nd Street | 418 | Miami | FL | 33132-2288 |
| 141370653650 | 253 NE 2nd Street | 416 | Miami | FL | 33132-2288 |
| 141370653610 | 253 NE 2nd Street | 415 | Miami | FL | 33132-2288 |
| 141370653570 | 253 NE 2nd Street | 414 | Miami | FL | 33132-2288 |
| 141370653450 | 253 NE 2nd Street | 411 | Miami | FL | 33132-2288 |
| 141370652730 | 253 NE 2nd Street | 4108 | Miami | FL | 33132-2315 |
| 141370652260 | 253 NE 2nd Street | 4107 | Miami | FL | 33132-2315 |
| 141370651230 | 253 NE 2nd Street | 4104 | Miami | FL | 33132-2315 |
| 141370650820 | 253 NE 2nd Street | 4103 | Miami | FL | 33132-2315 |
|  | 253 NE 2nd Street | 409 | Miami | FL | 33132-2315 |
| 141370652370 | 253 NE 2nd Street | 408 | Miami | FL | 33132-2288 |
| 141370652720 | 253 NE 2nd Street | 4008 | Miami | FL | 33132-2315 |
| 141370652250 | 253 NE 2nd Street | 4007 | Miami | FL | 33132-2315 |
| 141370651220 | 253 NE 2nd Street | 4004 | Miami | FL | 33132-2315 |
| 141370650810 | 253 NE 2nd Street | 4003 | Miami | FL | 33132-2315 |
| 141370653180 | 253 NE 2nd Street | 3909 | Miami | FL | 33132-2315 |
| 141370652710 | 253 NE 2nd Street | 3908 | Miami | FL | 33132-2315 |
| 141370652240 | 253 NE 2nd Street | 3907 | Miami | FL | 33132-2315 |
| 141370651930 | 253 NE 2nd Street | 3906 | Miami | FL | 33132-2315 |
| 141370651620 | 253 NE 2nd Street | 3905 | Miami | FL | 33132-2315 |

3

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370651210 | 253 NE 2nd Street | 3904 | Miami | FL | 33132-2315 |
| 141370650800 | 253 NE 2nd Street | 3903 | Miami | FL | 33132-2315 |
| 141370650490 | 253 NE 2nd Street | 3902 | Miami | FL | 33132-2315 |
| 141370653170 | 253 NE 2nd Street | 3809 | Miami | FL | 33132-2315 |
| 141370652700 | 253 NE 2nd Street | 3808 | Miami | FL | 33132-2315 |
| 141370652230 | 253 NE 2nd Street | 3807 | Miami | FL | 33132-2315 |
| 141370651920 | 253 NE 2nd Street | 3806 | Miami | FL | 33132-2315 |
| 141370651610 | 253 NE 2nd Street | 3805 | Miami | FL | 33132-2315 |
| 141370651200 | 253 NE 2nd Street | 3804 | Miami | FL | 33132-2320 |
| 141370650790 | 253 NE 2nd Street | 3803 | Miami | FL | 33132-2320 |
| 141370650480 | 253 NE 2nd Street | 3802 | Miami | FL | 33132-2315 |
| 141370653160 | 253 NE 2nd Street | 3709 | Miami | FL | 33132-2315 |
| 141370652690 | 253 NE 2nd Street | 3708 | Miami | FL | 33132-2320 |
| 141370651910 | 253 NE 2nd Street | 3706 | Miami | FL | 33132-2315 |
| 141370651600 | 253 NE 2nd Street | 3705 | Miami | FL | 33132-2315 |
| 141370651190 | 253 NE 2nd Street | 3704 | Miami | FL | 33132-2320 |
| 141370650780 | 253 NE 2nd Street | 3703 | Miami | FL | 33132-2320 |
| 141370650470 | 253 NE 2nd Street | 3702 | Miami | FL | 33132-2315 |
| 141370653150 | 253 NE 2nd Street | 3609 | Miami | FL | 33132-2315 |
| 141370652680 | 253 NE 2nd Street | 3608 | Miami | FL | 33132-2314 |
| 141370652210 | 253 NE 2nd Street | 3607 | Miami | FL | 33132-2314 |
| 141370651900 | 253 NE 2nd Street | 3606 | Miami | FL | 33132-2314 |
| 141370651590 | 253 NE 2nd Street | 3605 | Miami | FL | 33132-2314 |
| 141370651180 | 253 NE 2nd Street | 3604 | Miami | FL | 33132-2314 |
| 141370650460 | 253 NE 2nd Street | 3602 | Miami | FL | 33132-2314 |
| 141370653140 | 253 NE 2nd Street | 3509 | Miami | FL | 33132-2314 |
| 141370652200 | 253 NE 2nd Street | 3507 | Miami | FL | 33132-2314 |
| 141370651890 | 253 NE 2nd Street | 3506 | Miami | FL | 33132-2314 |
| 141370651580 | 253 NE 2nd Street | 3505 | Miami | FL | 33132-2314 |
| 141370651170 | 253 NE 2nd Street | 3504 | Miami | FL | 33132-2314 |
| 141370650760 | 253 NE 2nd Street | 3503 | Miami | FL | 33132-2314 |
| 141370650450 | 253 NE 2nd Street | 3502 | Miami | FL | 33132-2314 |
| 141370653130 | 253 NE 2nd Street | 3409 | Miami | FL | 33132-2314 |
| 141370652660 | 253 NE 2nd Street | 3408 | Miami | FL | 33132-2314 |
| 141370652190 | 253 NE 2nd Street | 3407 | Miami | FL | 33132-2314 |
|  | 253 NE 2nd Street | 3406 | Miami | FL | 33132-2314 |

4

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370651570 | 253 NE 2nd Street | 3405 | Miami | FL | 33132-2314 |
| 141370651160 | 253 NE 2nd Street | 3404 | Miami | FL | 33132-2313 |
| 141370650750 | 253 NE 2nd Street | 3403 | Miami | FL | 33132-2313 |
| 141370650440 | 253 NE 2nd Street | 3402 | Miami | FL | 33132-2313 |
| 141370654360 | 253 NE 2nd Street | 334 | Miami | FL | 33132-2288 |
| 141370654320 | 253 NE 2nd Street | 333 | Miami | FL | 33132-2288 |
| 141370654280 | 253 NE 2nd Street | 332 | Miami | FL | 33132-2288 |
| 141370654240 | 253 NE 2nd Street | 331 | Miami | FL | 33132-2288 |
| 141370653120 | 253 NE 2nd Street | 3309 | Miami | FL | 33132-2313 |
| 141370652650 | 253 NE 2nd Street | 3308 | Miami | FL | 33132-2313 |
| 141370652180 | 253 NE 2nd Street | 3307 | Miami | FL | 33132-2313 |
| 141370651560 | 253 NE 2nd Street | 3305 | Miami | FL | 33132-2313 |
| 141370651150 | 253 NE 2nd Street | 3304 | Miami | FL | 33132-2313 |
| 141370650740 | 253 NE 2nd Street | 3303 | Miami | FL | 33132-2313 |
| 141370654200 | 253 NE 2nd Street | 330 | Miami | FL | 33132-2288 |
| 141370654160 | 253 NE 2nd Street | 329 | Miami | FL | 33132-2288 |
| 141370654120 | 253 NE 2nd Street | 328 | Miami | FL | 33132-2288 |
| 141370654080 | 253 NE 2nd Street | 327 | Miami | FL | 33132-2288 |
| 141370654040 | 253 NE 2nd Street | 326 | Miami | FL | 33132-2288 |
| 141370654000 | 253 NE 2nd Street | 325 | Miami | FL | 33132-2288 |
| 141370653960 | 253 NE 2nd Street | 324 | Miami | FL | 33132-2288 |
| 141370653880 | 253 NE 2nd Street | 322 | Miami | FL | 33132-2288 |
| 141370653840 | 253 NE 2nd Street | 321 | Miami | FL | 33132-2288 |
| 141370653110 | 253 NE 2nd Street | 3209 | Miami | FL | 33132-2313 |
| 141370652640 | 253 NE 2nd Street | 3208 | Miami | FL | 33132-2313 |
| 141370652170 | 253 NE 2nd Street | 3207 | Miami | FL | 33132-2313 |
| 141370651550 | 253 NE 2nd Street | 3205 | Miami | FL | 33132-2313 |
| 141370650730 | 253 NE 2nd Street | 3203 | Miami | FL | 33132-2313 |
| 141370650420 | 253 NE 2nd Street | 3202 | Miami | FL | 33132-2313 |
| 141370653800 | 253 NE 2nd Street | 320 | Miami | FL | 33132-2288 |
| 141370653760 | 253 NE 2nd Street | 319 | Miami | FL | 33132-2288 |
| 141370653720 | 253 NE 2nd Street | 318 | Miami | FL | 33132-2288 |
| 141370653680 | 253 NE 2nd Street | 317 | Miami | FL | 33132-2288 |
| 141370653640 | 253 NE 2nd Street | 316 | Miami | FL | 33132-2287 |
| 141370653600 | 253 NE 2nd Street | 315 | Miami | FL | 33132-2287 |
| 141370653560 | 253 NE 2nd Street | 314 | Miami | FL | 33132-2287 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370653520 | 253 NE 2nd Street | 313 | Miami | FL | 33132-2287 |
| 141370653480 | 253 NE 2nd Street | 312 | Miami | FL | 33132-2287 |
| 141370653440 | 253 NE 2nd Street | 311 | Miami | FL | 33132-2287 |
| 141370653100 | 253 NE 2nd Street | 3109 | Miami | FL | 33132-2313 |
| 141370652630 | 253 NE 2nd Street | 3108 | Miami | FL | 33132-2313 |
| 141370652160 | 253 NE 2nd Street | 3107 | Miami | FL | 33132-2313 |
| 141370651850 | 253 NE 2nd Street | 3106 | Miami | FL | 33132-2313 |
| 141370651540 | 253 NE 2nd Street | 3105 | Miami | FL | 33132-2313 |
| 141370651130 | 253 NE 2nd Street | 3104 | Miami | FL | 33132-2313 |
| 141370650720 | 253 NE 2nd Street | 3103 | Miami | FL | 33132-2312 |
| 141370650410 | 253 NE 2nd Street | 3102 | Miami | FL | 33132-2312 |
| 141370653190 | 253 NE 2nd Street | 310 | Miami | FL | 33132-2287 |
| 141370652840 *2830 | 253 NE 2nd Street | 309 | Miami | FL | 33132-2287 |
| 141370652360 | 253 NE 2nd Street | 308 | Miami | FL | 33132-2287 |
| 141370653090 | 253 NE 2nd Street | 3009 | Miami | FL | 33132-2312 |
| 141370652620 | 253 NE 2nd Street | 3008 | Miami | FL | 33132-2312 |
| 141370652150 | 253 NE 2nd Street | 3007 | Miami | FL | 33132-2312 |
| 141370651840 | 253 NE 2nd Street | 3006 | Miami | FL | 33132-2312 |
| 141370651530 | 253 NE 2nd Street | 3005 | Miami | FL | 33132-2312 |
| 141370651120 | 253 NE 2nd Street | 3004 | Miami | FL | 33132-2312 |
| 141370650710 | 253 NE 2nd Street | 3003 | Miami | FL | 33132-2312 |
| 141370650400 | 253 NE 2nd Street | 3002 | Miami | FL | 33132-2312 |
| 141370653080 | 253 NE 2nd Street | 2909 | Miami | FL | 33132-2312 |
| 141370652610 | 253 NE 2nd Street | 2908 | Miami | FL | 33132-2312 |
| 141370651520 | 253 NE 2nd Street | 2905 | Miami | FL | 33132-2312 |
| 141370651110 | 253 NE 2nd Street | 2904 | Miami | FL | 33132-2312 |
| 141370650390 | 253 NE 2nd Street | 2902 | Miami | FL | 33132-2312 |
| 141370653070 | 253 NE 2nd Street | 2809 | Miami | FL | 33132-2312 |
| 141370652600 | 253 NE 2nd Street | 2808 | Miami | FL | 33132-2312 |
| 141370652130 | 253 NE 2nd Street | 2807 | Miami | FL | 33132-2299 |
| 141370651820 | 253 NE 2nd Street | 2806 | Miami | FL | 33132-2299 |
| 141370651510 | 253 NE 2nd Street | 2805 | Miami | FL | 33132-2299 |
| 141370651100 | 253 NE 2nd Street | 2804 | Miami | FL | 33132-2299 |
| 141370650690 | 253 NE 2nd Street | 2803 | Miami | FL | 33132-2299 |
| 141370650380 | 253 NE 2nd Street | 2802 | Miami | FL | 33132-2299 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|-------|---------|-------------|------|-------|-----|
| 141370653420 | 253 NE 2nd Street | 2710 | Miami | FL | 33132-2299 |
| 141370652590 | 253 NE 2nd Street | 2708 | Miami | FL | 33132-2299 |
| 141370652120 | 253 NE 2nd Street | 2707 | Miami | FL | 33132-2299 |
| 141370651810 | 253 NE 2nd Street | 2706 | Miami | FL | 33132-2299 |
| 141370651500 | 253 NE 2nd Street | 2705 | Miami | FL | 33132-2299 |
| 141370651090 | 253 NE 2nd Street | 2704 | Miami | FL | 33132-2299 |
| 141370650370 | 253 NE 2nd Street | 2702 | Miami | FL | 33132-2299 |
| 141370650180 | 253 NE 2nd Street | 2701 | Miami | FL | 33132-2299 |
| 141370653410 | 253 NE 2nd Street | 2610 | Miami | FL | 33132-2299 |
| 141370652580 | 253 NE 2nd Street | 2608 | Miami | FL | 33132-2299 |
| 141370652110 | 253 NE 2nd Street | 2607 | Miami | FL | 33132-2299 |
| 141370651800 | 253 NE 2nd Street | 2606 | Miami | FL | 33132-2299 |
| 141370651490 | 253 NE 2nd Street | 2605 | Miami | FL | 33132-2299 |
| 141370651080 | 253 NE 2nd Street | 2604 | Miami | FL | 33132-2299 |
| 141370650670 | 253 NE 2nd Street | 2603 | Miami | FL | 33132-2299 |
| 141370650360 | 253 NE 2nd Street | 2602 | Miami | FL | 33132-2299 |
| 141370650170 | 253 NE 2nd Street | 2601 | Miami | FL | 33132-2295 |
| 141370653400 | 253 NE 2nd Street | 2510 | Miami | FL | 33132-2295 |
| 141370653040 | 253 NE 2nd Street | 2509 | Miami | FL | 33132-2295 |
| 141370652570 | 253 NE 2nd Street | 2508 | Miami | FL | 33132-2295 |
| 141370651790 | 253 NE 2nd Street | 2506 | Miami | FL | 33132-2295 |
| 141370651070 | 253 NE 2nd Street | 2504 | Miami | FL | 33132-2295 |
| 141370650660 | 253 NE 2nd Street | 2503 | Miami | FL | 33132-2295 |
| 141370650350 | 253 NE 2nd Street | 2502 | Miami | FL | 33132-2295 |
| 141370650160 | 253 NE 2nd Street | 2501 | Miami | FL | 33132-2295 |
| 141370653390 | 253 NE 2nd Street | 2410 | Miami | FL | 33132-2295 |
| 141370652560 | 253 NE 2nd Street | 2408 | Miami | FL | 33132-2295 |
| 141370652090 | 253 NE 2nd Street | 2407 | Miami | FL | 33132-2295 |
| 141370651780 | 253 NE 2nd Street | 2406 | Miami | FL | 33132-2295 |
| 141370651470 | 253 NE 2nd Street | 2405 | Miami | FL | 33132-2295 |
| 141370651060 | 253 NE 2nd Street | 2404 | Miami | FL | 33132-2295 |
| 141370650650 | 253 NE 2nd Street | 2403 | Miami | FL | 33132-2295 |
| 141370650340 | 253 NE 2nd Street | 2402 | Miami | FL | 33132-2295 |
| 141370650150 | 253 NE 2nd Street | 2401 | Miami | FL | 33132-2295 |
| 141370654350 | 253 NE 2nd Street | 234 | Miami | FL | 33132-2287 |
| 141370654310 | 253 NE 2nd Street | 233 | Miami | FL | 33132-2287 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370654270 | 253 NE 2nd Street | 232 | Miami | FL | 33132-2287 |
| 141370653380 | 253 NE 2nd Street | 2310 | Miami | FL | 33132-2295 |
| 141370654230 | 253 NE 2nd Street | 231 | Miami | FL | 33132-2287 |
| 141370652550 | 253 NE 2nd Street | 2308 | Miami | FL | 33132-2295 |
| 141370652080 | 253 NE 2nd Street | 2307 | Miami | FL | 33132-2295 |
| 141370651770 | 253 NE 2nd Street | 2306 | Miami | FL | 33132-2295 |
| 141370651460 | 253 NE 2nd Street | 2305 | Miami | FL | 33132-2295 |
| 141370651050 | 253 NE 2nd Street | 2304 | Miami | FL | 33132-2295 |
| 141370650640 | 253 NE 2nd Street | 2303 | Miami | FL | 33132-2295 |
| 141370650330 | 253 NE 2nd Street | 2302 | Miami | FL | 33132-2295 |
| 141370654190 | 253 NE 2nd Street | 230 | Miami | FL | 33132-2287 |
| 141370654150 | 253 NE 2nd Street | 229 | Miami | FL | 33132-2287 |
| 141370654110 | 253 NE 2nd Street | 228 | Miami | FL | 33132-2287 |
| 141370654070 | 253 NE 2nd Street | 227 | Miami | FL | 33132-2287 |
| 141370654030 | 253 NE 2nd Street | 226 | Miami | FL | 33132-2287 |
| 141370653950 | 253 NE 2nd Street | 224 | Miami | FL | 33132-2287 |
| 141370653910 | 253 NE 2nd Street | 223 | Miami | FL | 33132-2287 |
| 141370653870 | 253 NE 2nd Street | 222 | Miami | FL | 33132-2287 |
| 141370653830 | 253 NE 2nd Street | 221 | Miami | FL | 33132-2287 |
| 141370653010 | 253 NE 2nd Street | 2209 | Miami | FL | 33132-2294 |
| 141370652540 | 253 NE 2nd Street | 2208 | Miami | FL | 33132-2294 |
| 141370652070 | 253 NE 2nd Street | 2207 | Miami | FL | 33132-2294 |
| 141370651760 | 253 NE 2nd Street | 2206 | Miami | FL | 33132-2294 |
| 141370651450 | 253 NE 2nd Street | 2205 | Miami | FL | 33132-2294 |
| 141370650630 | 253 NE 2nd Street | 2203 | Miami | FL | 33132-2294 |
| 141370650320 | 253 NE 2nd Street | 2202 | Miami | FL | 33132-2294 |
| 141370650130 | 253 NE 2nd Street | 2201 | Miami | FL | 33132-2294 |
| 141370653790 | 253 NE 2nd Street | 220 | Miami | FL | 33132-2287 |
| 141370653710 | 253 NE 2nd Street | 218 | Miami | FL | 33132-2287 |
| 141370653630 | 253 NE 2nd Street | 216 | Miami | FL | 33132-2287 |
| 141370653590 | 253 NE 2nd Street | 215 | Miami | FL | 33132-2287 |
| 141370653550 | 253 NE 2nd Street | 214 | Miami | FL | 33132-2287 |
| 141370653510 | 253 NE 2nd Street | 213 | Miami | FL | 33132-2287 |
| 141370653470 | 253 NE 2nd Street | 212 | Miami | FL | 33132-2287 |
| 141370653360 | 253 NE 2nd Street | 2110 | Miami | FL | 33132-2294 |
| 141370653430 | 253 NE 2nd Street | 211 | Miami | FL | 33132-2287 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370653000 | 253 NE 2nd Street | 2109 | Miami | FL | 33132-2294 |
| 141370652530 | 253 NE 2nd Street | 2108 | Miami | FL | 33132-2294 |
| 141370652060 | 253 NE 2nd Street | 2107 | Miami | FL | 33132-2294 |
| 141370651750 | 253 NE 2nd Street | 2106 | Miami | FL | 33132-2294 |
| 141370651440 | 253 NE 2nd Street | 2105 | Miami | FL | 33132-2294 |
| 141370650620 | 253 NE 2nd Street | 2103 | Miami | FL | 33132-2294 |
| 141370650310 | 253 NE 2nd Street | 2102 | Miami | FL | 33132-2294 |
| 141370650120 | 253 NE 2nd Street | 2101 | Miami | FL | 33132-2294 |
| 141370652820 | 253 NE 2nd Street | 209 | Miami | FL | 33132-3500 |
| 141370652350 | 253 NE 2nd Street | 208 | Miami | FL | 33132-2321 |
| 141370653350 | 253 NE 2nd Street | 2010 | Miami | FL | 33132-2294 |
| 141370652990 | 253 NE 2nd Street | 2009 | Miami | FL | 33132-2294 |
| 141370652520 | 253 NE 2nd Street | 2008 | Miami | FL | 33132-2294 |
| 141370651740 | 253 NE 2nd Street | 2006 | Miami | FL | 33132-2293 |
| 141370651430 | 253 NE 2nd Street | 2005 | Miami | FL | 33132-2293 |
| 141370651020 | 253 NE 2nd Street | 2004 | Miami | FL | 33132-2293 |
| 141370650610 | 253 NE 2nd Street | 2003 | Miami | FL | 33132-2293 |
| 141370650300 | 253 NE 2nd Street | 2002 | Miami | FL | 33132-2293 |
| 141370650110 | 253 NE 2nd Street | 2001 | Miami | FL | 33132-2293 |
| 141370653340 | 253 NE 2nd Street | 1910 | Miami | FL | 33132-2293 |
| 141370652980 | 253 NE 2nd Street | 1909 | Miami | FL | 33132-2293 |
| 141370652510 | 253 NE 2nd Street | 1908 | Miami | FL | 33132-2293 |
|  | 253 NE 2nd Street | 1907 | Miami | FL | 33132-2293 |
| 141370651730 | 253 NE 2nd Street | 1906 | Miami | FL | 33132-2293 |
| 141370651420 | 253 NE 2nd Street | 1905 | Miami | FL | 33132-2293 |
| 141370650600 | 253 NE 2nd Street | 1903 | Miami | FL | 33132-2293 |
| 141370650290 | 253 NE 2nd Street | 1902 | Miami | FL | 33132-2293 |
| 141370650100 | 253 NE 2nd Street | 1901 | Miami | FL | 33132-2293 |
| 141370653330 | 253 NE 2nd Street | 1810 | Miami | FL | 33132-2293 |
| 141370652970 | 253 NE 2nd Street | 1809 | Miami | FL | 33132-2293 |
| 141370652500 | 253 NE 2nd Street | 1808 | Miami | FL | 33132-2293 |
| 141370652030 | 253 NE 2nd Street | 1807 | Miami | FL | 33132-2293 |
| 141370651410 | 253 NE 2nd Street | 1805 | Miami | FL | 33132-2293 |
| 141370651000 | 253 NE 2nd Street | 1804 | Miami | FL | 33132-2293 |
| 141370650280 | 253 NE 2nd Street | 1802 | Miami | FL | 33132-2293 |
| 141370650090 | 253 NE 2nd Street | 1801 | Miami | FL | 33132-2292 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|-------|---------|-------------|------|-------|-----|
| 141370653320 | 253 NE 2nd Street | 1710 | Miami | FL | 33132-2292 |
| 141370652960 | 253 NE 2nd Street | 1709 | Miami | FL | 33132-2292 |
| 141370652490 | 253 NE 2nd Street | 1708 | Miami | FL | 33132-2292 |
| 141370652020 | 253 NE 2nd Street | 1707 | Miami | FL | 33132-2292 |
| 141370651710 | 253 NE 2nd Street | 1706 | Miami | FL | 33132-2292 |
| 141370651400 | 253 NE 2nd Street | 1705 | Miami | FL | 33132-2292 |
| 141370650270 | 253 NE 2nd Street | 1702 | Miami | FL | 33132-2292 |
| 141370650080 | 253 NE 2nd Street | 1701 | Miami | FL | 33132-2292 |
| 141370653310 | 253 NE 2nd Street | 1610 | Miami | FL | 33132-2292 |
| 141370652950 | 253 NE 2nd Street | 1609 | Miami | FL | 33132-2292 |
| 141370652010 | 253 NE 2nd Street | 1607 | Miami | FL | 33132-2292 |
| 141370651390 | 253 NE 2nd Street | 1605 | Miami | FL | 33132-2292 |
| 141370650070 | 253 NE 2nd Street | 1601 | Miami | FL | 33132-2292 |
| 141370653300 | 253 NE 2nd Street | 1510 | Miami | FL | 33132-2292 |
| 141370652940 | 253 NE 2nd Street | 1509 | Miami | FL | 33132-2292 |
| 141370652470 | 253 NE 2nd Street | 1508 | Miami | FL | 33132-2292 |
| 141370652000 | 253 NE 2nd Street | 1507 | Miami | FL | 33132-2292 |
| 141370651380 | 253 NE 2nd Street | 1505 | Miami | FL | 33132-2292 |
| 141370650560 | 253 NE 2nd Street | 1503 | Miami | FL | 33132-2292 |
| 141370650250 | 253 NE 2nd Street | 1502 | Miami | FL | 33132-2292 |
| 141370653290 | 253 NE 2nd Street | 1410 | Miami | FL | 33132-2291 |
| 141370652460 | 253 NE 2nd Street | 1408 | Miami | FL | 33132-2291 |
| 141370651990 | 253 NE 2nd Street | 1407 | Miami | FL | 33132-2291 |
| 141370651680 | 253 NE 2nd Street | 1406 | Miami | FL | 33132-2291 |
| 141370651370 | 253 NE 2nd Street | 1405 | Miami | FL | 33132-2291 |
| 141370650960 | 253 NE 2nd Street | 1404 | Miami | FL | 33132-2291 |
| 141370650550 | 253 NE 2nd Street | 1403 | Miami | FL | 33132-2291 |
| 141370650240 | 253 NE 2nd Street | 1402 | Miami | FL | 33132-2291 |
| 141370650050 | 253 NE 2nd Street | 1401 | Miami | FL | 33132-2291 |
| 141370653280 | 253 NE 2nd Street | 1210 | Miami | FL | 33132-2291 |
| 141370652920 | 253 NE 2nd Street | 1209 | Miami | FL | 33132-2291 |
| 141370652450 | 253 NE 2nd Street | 1208 | Miami | FL | 33132-2291 |
| 141370651980 | 253 NE 2nd Street | 1207 | Miami | FL | 33132-2291 |
| 141370650540 | 253 NE 2nd Street | 1203 | Miami | FL | 33132-2291 |
| 141370650230 | 253 NE 2nd Street | 1202 | Miami | FL | 33132-2291 |
| 141370650040 | 253 NE 2nd Street | 1201 | Miami | FL | 33132-2291 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370653270 | 253 NE 2nd Street | 1110 | Miami | FL | 33132-2291 |
| 141370652910 | 253 NE 2nd Street | 1109 | Miami | FL | 33132-2291 |
| 141370652440 | 253 NE 2nd Street | 1108 | Miami | FL | 33132-2291 |
| 141370651970 | 253 NE 2nd Street | 1107 | Miami | FL | 33132-2291 |
| 141370651350 | 253 NE 2nd Street | 1105 | Miami | FL | 33132-2291 |
| 141370650220 | 253 NE 2nd Street | 1102 | Miami | FL | 33132-2291 |
| 141370650030 | 253 NE 2nd Street | 1101 | Miami | FL | 33132-3502 |
| 141370653260 | 253 NE 2nd Street | 1010 | Miami | FL | 33132-3502 |
| 141370652900 | 253 NE 2nd Street | 1009 | Miami | FL | 33132-3502 |
| 141370652430 | 253 NE 2nd Street | 1008 | Miami | FL | 33132-3502 |
| 141370651340 | 253 NE 2nd Street | 1005 | Miami | FL | 33132-2290 |
| 141370650930 | 253 NE 2nd Street | 1004 | Miami | FL | 33132-2290 |
| 141370650520 | 253 NE 2nd Street | 1003 | Miami | FL | 33132-2290 |
| 141370650210 | 253 NE 2nd Street | 1002 | Miami | FL | 33132-2290 |
| 141370650020 | 253 NE 2nd Street | 1001 | Miami | FL | 33132-2290 |
| 141370643240 | 244 Biscayne Blvd | 910 | Miami | FL | 33132-2328 |
| 141370642940 | 244 Biscayne Blvd | 909 | Miami | FL | 33132-2328 |
| 141370642530 | 244 Biscayne Blvd | 908 | Miami | FL | 33132-2328 |
| 141370642060 | 244 Biscayne Blvd | 907 | Miami | FL | 33132-2328 |
| 141370641750 | 244 Biscayne Blvd | 906 | Miami | FL | 33132-2328 |
| 141370641380 | 244 Biscayne Blvd | 905 | Miami | FL | 33132-2328 |
| 141370640970 | 244 Biscayne Blvd | 904 | Miami | FL | 33132-2328 |
| 141370640500 | 244 Biscayne Blvd | 903 | Miami | FL | 33132-2328 |
| 141370640130 | 244 Biscayne Blvd | 902 | Miami | FL | 33132-2328 |
| 141370642930 | 244 Biscayne Blvd | 809 | Miami | FL | 33132-2328 |
| 141370642520 | 244 Biscayne Blvd | 808 | Miami | FL | 33132-2328 |
| 141370642050 | 244 Biscayne Blvd | 807 | Miami | FL | 33132-2328 |
| 141370641740 | 244 Biscayne Blvd | 806 | Miami | FL | 33132-2328 |
| 141370641370 | 244 Biscayne Blvd | 805 | Miami | FL | 33132-2328 |
| 141370640960 | 244 Biscayne Blvd | 804 | Miami | FL | 33132-2328 |
| 141370640490 | 244 Biscayne Blvd | 803 | Miami | FL | 33132-2328 |
| 141370640120 | 244 Biscayne Blvd | 802 | Miami | FL | 33132-2327 |
| 141370642510 | 244 Biscayne Blvd | 708 | Miami | FL | 33132-2327 |
| 141370641730 | 244 Biscayne Blvd | 706 | Miami | FL | 33132-2327 |
| 141370640950 | 244 Biscayne Blvd | 704 | Miami | FL | 33132-2327 |
| 141370640110 | 244 Biscayne Blvd | 702 | Miami | FL | 33132-2327 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370640050 | 244 Biscayne Blvd | 701 | Miami | FL | 33132-2327 |
| 141370644090 | 244 Biscayne Blvd | 652 | Miami | FL | 33132-2327 |
| 141370644050 | 244 Biscayne Blvd | 651 | Miami | FL | 33132-2327 |
| 141370644010 | 244 Biscayne Blvd | 650 | Miami | FL | 33132-2327 |
| 141370643970 | 244 Biscayne Blvd | 649 | Miami | FL | 33132-2327 |
| 141370643930 | 244 Biscayne Blvd | 648 | Miami | FL | 33132-2327 |
| 141370643890 | 244 Biscayne Blvd | 647 | Miami | FL | 33132-2327 |
| 141370643850 | 244 Biscayne Blvd | 646 | Miami | FL | 33132-2327 |
| 141370643810 | 244 Biscayne Blvd | 645 | Miami | FL | 33132-2327 |
| 141370643770 | 244 Biscayne Blvd | 644 | Miami | FL | 33132-2327 |
| 141370643730 | 244 Biscayne Blvd | 643 | Miami | FL | 33132-2327 |
| 141370643690 | 244 Biscayne Blvd | 642 | Miami | FL | 33132-2327 |
| 141370643650 | 244 Biscayne Blvd | 641 | Miami | FL | 33132-2327 |
| 141370643610 | 244 Biscayne Blvd | 640 | Miami | FL | 33132-2327 |
| 141370643570 | 244 Biscayne Blvd | 639 | Miami | FL | 33132-2327 |
| 141370643530 | 244 Biscayne Blvd | 638 | Miami | FL | 33132-2327 |
| 141370643510 | 244 Biscayne Blvd | 637 | Miami | FL | 33132-2327 |
| 141370643470 | 244 Biscayne Blvd | 636 | Miami | FL | 33132-2327 |
| 141370644070 | 244 Biscayne Blvd | 612 | Miami | FL | 33132-2327 |
| 141370642500 | 244 Biscayne Blvd | 608 | Miami | FL | 33132-2327 |
| 141370641720 | 244 Biscayne Blvd | 606 | Miami | FL | 33132-2327 |
| 141370640940 | 244 Biscayne Blvd | 604 | Miami | FL | 33132-2327 |
| 141370640100 | 244 Biscayne Blvd | 602 | Miami | FL | 33132-2350 |
| 141370640040 | 244 Biscayne Blvd | 601 | Miami | FL | 33132-2350 |
| 141370642490 | 244 Biscayne Blvd | 508 | Miami | FL | 33132-2327 |
| 141370641710 | 244 Biscayne Blvd | 506 | Miami | FL | 33132-2327 |
| 141370640930 | 244 Biscayne Blvd | 504 | Miami | FL | 33132-2327 |
| 141370640460 | 244 Biscayne Blvd | 503 | Miami | FL | 33132-2327 |
| 141370640090 | 244 Biscayne Blvd | 502 | Miami | FL | 33132-2327 |
| 141370640030 | 244 Biscayne Blvd | 501 | Miami | FL | 33132-2283 |
| 141370642920 | 244 Biscayne Blvd | 4908 | Miami | FL | 33132-2346 |
| 141370642450 | 244 Biscayne Blvd | 4907 | Miami | FL | 33132-2346 |
| 141370641360 | 244 Biscayne Blvd | 4904 | Miami | FL | 33132-2346 |
| 141370640890 | 244 Biscayne Blvd | 4903 | Miami | FL | 33132-2346 |
| 141370642910 | 244 Biscayne Blvd | 4808 | Miami | FL | 33132-2346 |
| 141370642440 | 244 Biscayne Blvd | 4807 | Miami | FL | 33132-2346 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370641350 | 244 Biscayne Blvd | 4804 | Miami | FL | 33132-2346 |
| 141370640880 | 244 Biscayne Blvd | 4803 | Miami | FL | 33132-2346 |
| 141370642900 | 244 Biscayne Blvd | 4708 | Miami | FL | 33132-2346 |
| 141370642430 | 244 Biscayne Blvd | 4707 | Miami | FL | 33132-2346 |
| 141370641340 | 244 Biscayne Blvd | 4704 | Miami | FL | 33132-2346 |
| 141370640870 | 244 Biscayne Blvd | 4703 | Miami | FL | 33132-2346 |
| 141370642890 | 244 Biscayne Blvd | 4608 | Miami | FL | 33132-2346 |
| 141370642420 | 244 Biscayne Blvd | 4607 | Miami | FL | 33132-2346 |
| 141370641330 | 244 Biscayne Blvd | 4604 | Miami | FL | 33132-2346 |
| 141370640860 | 244 Biscayne Blvd | 4603 | Miami | FL | 33132-2346 |
| 141370644080 | 244 Biscayne Blvd | 452 | Miami | FL | 33132-2326 |
| 141370644040 | 244 Biscayne Blvd | 451 | Miami | FL | 33132-2326 |
| 141370642880 | 244 Biscayne Blvd | 4508 | Miami | FL | 33132-2353 |
| 141370642410 | 244 Biscayne Blvd | 4507 | Miami | FL | 33132-2353 |
| 141370641320 | 244 Biscayne Blvd | 4504 | Miami | FL | 33132-2353 |
| 141370644000 | 244 Biscayne Blvd | 450 | Miami | FL | 33132-2326 |
| 141370643960 | 244 Biscayne Blvd | 449 | Miami | FL | 33132-2326 |
| 141370643920 | 244 Biscayne Blvd | 448 | Miami | FL | 33132-2326 |
| 141370643880 | 244 Biscayne Blvd | 447 | Miami | FL | 33132-2326 |
| 141370643840 | 244 Biscayne Blvd | 446 | Miami | FL | 33132-2326 |
| 141370643800 | 244 Biscayne Blvd | 445 | Miami | FL | 33132-2326 |
| 141370643760 | 244 Biscayne Blvd | 444 | Miami | FL | 33132-2326 |
| 141370643720 | 244 Biscayne Blvd | 443 | Miami | FL | 33132-2326 |
| 141370643680 | 244 Biscayne Blvd | 442 | Miami | FL | 33132-2326 |
| 141370643640 | 244 Biscayne Blvd | 441 | Miami | FL | 33132-2326 |
| 141370642870 | 244 Biscayne Blvd | 4408 | Miami | FL | 33132-2353 |
| 141370642400 | 244 Biscayne Blvd | 4407 | Miami | FL | 33132-2353 |
| 141370641310 | 244 Biscayne Blvd | 4404 | Miami | FL | 33132-2353 |
| 141370640840 | 244 Biscayne Blvd | 4403 | Miami | FL | 33132-2353 |
| 141370643600 | 244 Biscayne Blvd | 440 | Miami | FL | 33132-2326 |
| 141370643560 | 244 Biscayne Blvd | 439 | Miami | FL | 33132-2326 |
| 141370643520 | 244 Biscayne Blvd | 438 | Miami | FL | 33132-2326 |
| 141370643500 | 244 Biscayne Blvd | 437 | Miami | FL | 33132-2326 |
| 141370643460 | 244 Biscayne Blvd | 436 | Miami | FL | 33132-2326 |
| 141370642860 | 244 Biscayne Blvd | 4308 | Miami | FL | 33132-2286 |
| 141370642390 | 244 Biscayne Blvd | 4307 | Miami | FL | 33132-3504 |

13

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370641300 | 244 Biscayne Blvd | 4304 | Miami | FL | 33132-3504 |
| 141370640830 | 244 Biscayne Blvd | 4303 | Miami | FL | 33132-3504 |
| 141370642850 | 244 Biscayne Blvd | 4208 | Miami | FL | 33132-2353 |
| 141370642380 | 244 Biscayne Blvd | 4207 | Miami | FL | 33132-2353 |
| 141370641290 | 244 Biscayne Blvd | 4204 | Miami | FL | 33132-2353 |
| 141370642370 | 244 Biscayne Blvd | 4107 | Miami | FL | 33132-2345 |
| 141370641280 | 244 Biscayne Blvd | 4104 | Miami | FL | 33132-2345 |
| 141370640810 | 244 Biscayne Blvd | 4103 | Miami | FL | 33132-2345 |
| 141370642480 | 244 Biscayne Blvd | 408 | Miami | FL | 33132-2326 |
| 141370641700 | 244 Biscayne Blvd | 406 | Miami | FL | 33132-2326 |
| 141370640920 | 244 Biscayne Blvd | 404 | Miami | FL | 33132-2326 |
| 141370640450 | 244 Biscayne Blvd | 403 | Miami | FL | 33132-2326 |
| 141370640080 | 244 Biscayne Blvd | 402 | Miami | FL | 33132-2349 |
| 141370640020 | 244 Biscayne Blvd | 401 | Miami | FL | 33132-2349 |
| 141370642830 | 244 Biscayne Blvd | 4008 | Miami | FL | 33132-2345 |
| 141370642360 | 244 Biscayne Blvd | 4007 | Miami | FL | 33132-2345 |
| 141370641270 | 244 Biscayne Blvd | 4004 | Miami | FL | 33132-2345 |
| 141370640800 | 244 Biscayne Blvd | 4003 | Miami | FL | 33132-2345 |
| 141370643230 | 244 Biscayne Blvd | 3909 | Miami | FL | 33132-2345 |
| 141370642820 | 244 Biscayne Blvd | 3908 | Miami | FL | 33132-2345 |
| 141370642350 | 244 Biscayne Blvd | 3907 | Miami | FL | 33132-2345 |
| 141370642040 | 244 Biscayne Blvd | 3906 | Miami | FL | 33132-2345 |
| 141370641670 | 244 Biscayne Blvd | 3905 | Miami | FL | 33132-2345 |
| 141370641260 | 244 Biscayne Blvd | 3904 | Miami | FL | 33132-2345 |
| 141370640420 | 244 Biscayne Blvd | 3902 | Miami | FL | 33132-2345 |
| 141370643220 | 244 Biscayne Blvd | 3809 | Miami | FL | 33132-2345 |
| 141370642810 | 244 Biscayne Blvd | 3808 | Miami | FL | 33132-2345 |
| 141370642340 | 244 Biscayne Blvd | 3807 | Miami | FL | 33132-2345 |
| 141370642030 | 244 Biscayne Blvd | 3806 | Miami | FL | 33132-2345 |
| 141370641660 | 244 Biscayne Blvd | 3805 | Miami | FL | 33132-2345 |
| 141370641250 | 244 Biscayne Blvd | 3804 | Miami | FL | 33132-2345 |
| 141370640780 | 244 Biscayne Blvd | 3803 | Miami | FL | 33132-2345 |
| 141370640410 | 244 Biscayne Blvd | 3802 | Miami | FL | 33132-2345 |
| 141370643210 | 244 Biscayne Blvd | 3709 | Miami | FL | 33132-2345 |
| 141370642800 | 244 Biscayne Blvd | 3708 | Miami | FL | 33132-2352 |
| 141370642330 | 244 Biscayne Blvd | 3707 | Miami | FL | 33132-2352 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|-------|---------|-------------|------|-------|-----|
| 141370642020 | 244 Biscayne Blvd | 3706 | Miami | FL | 33132-2345 |
| 141370641650 | 244 Biscayne Blvd | 3705 | Miami | FL | 33132-2345 |
| 141370641240 | 244 Biscayne Blvd | 3704 | Miami | FL | 33132-3503 |
| 141370640770 | 244 Biscayne Blvd | 3703 | Miami | FL | 33132-2343 |
| 141370640400 | 244 Biscayne Blvd | 3702 | Miami | FL | 33132-2343 |
| 141370643200 | 244 Biscayne Blvd | 3609 | Miami | FL | 33132-2343 |
| 141370642790 | 244 Biscayne Blvd | 3608 | Miami | FL | 33132-2343 |
| 141370642320 | 244 Biscayne Blvd | 3607 | Miami | FL | 33132-2343 |
| 141370642010 | 244 Biscayne Blvd | 3606 | Miami | FL | 33132-2343 |
| 141370641640 | 244 Biscayne Blvd | 3605 | Miami | FL | 33132-2343 |
| 141370641230 | 244 Biscayne Blvd | 3604 | Miami | FL | 33132-2343 |
| 141370640760 | 244 Biscayne Blvd | 3603 | Miami | FL | 33132-2343 |
| 141370640390 | 244 Biscayne Blvd | 3602 | Miami | FL | 33132-2343 |
| 141370644030 | 244 Biscayne Blvd | 351 | Miami | FL | 33132-2326 |
| 141370643190 | 244 Biscayne Blvd | 3509 | Miami | FL | 33132-2343 |
| 141370642780 | 244 Biscayne Blvd | 3508 | Miami | FL | 33132-2343 |
| 141370642310 | 244 Biscayne Blvd | 3507 | Miami | FL | 33132-2343 |
| 141370642000 | 244 Biscayne Blvd | 3506 | Miami | FL | 33132-2343 |
| 141370641630 | 244 Biscayne Blvd | 3505 | Miami | FL | 33132-2343 |
| 141370640750 | 244 Biscayne Blvd | 3503 | Miami | FL | 33132-2343 |
| 141370640380 | 244 Biscayne Blvd | 3502 | Miami | FL | 33132-2343 |
| 141370643990 | 244 Biscayne Blvd | 350 | Miami | FL | 33132-2326 |
| 141370643950 | 244 Biscayne Blvd | 349 | Miami | FL | 33132-2326 |
| 141370643910 | 244 Biscayne Blvd | 348 | Miami | FL | 33132-2326 |
| 141370643870 | 244 Biscayne Blvd | 347 | Miami | FL | 33132-2326 |
| 141370643830 | 244 Biscayne Blvd | 346 | Miami | FL | 33132-2326 |
| 141370643790 | 244 Biscayne Blvd | 345 | Miami | FL | 33132-2326 |
| 141370643750 | 244 Biscayne Blvd | 344 | Miami | FL | 33132-2326 |
| 141370643710 | 244 Biscayne Blvd | 343 | Miami | FL | 33132-2326 |
| 141370643670 | 244 Biscayne Blvd | 342 | Miami | FL | 33132-2325 |
| 141370643630 | 244 Biscayne Blvd | 341 | Miami | FL | 33132-2325 |
| 141370643180 | 244 Biscayne Blvd | 3409 | Miami | FL | 33132-2343 |
| 141370642770 | 244 Biscayne Blvd | 3408 | Miami | FL | 33132-2343 |
| 141370642300 | 244 Biscayne Blvd | 3407 | Miami | FL | 33132-2343 |
| 141370641620 | 244 Biscayne Blvd | 3405 | Miami | FL | 33132-2343 |
| 141370640740 | 244 Biscayne Blvd | 3403 | Miami | FL | 33132-2343 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|-------|---------|-------------|------|-------|-----|
| 141370640370 | 244 Biscayne Blvd | 3402 | Miami | FL | 33132-2339 |
| 141370643590 | 244 Biscayne Blvd | 340 | Miami | FL | 33132-2325 |
| 141370643550 | 244 Biscayne Blvd | 339 | Miami | FL | 33132-2325 |
| 141370643490 | 244 Biscayne Blvd | 337 | Miami | FL | 33132-2325 |
| 141370643450 | 244 Biscayne Blvd | 336 | Miami | FL | 33132-2325 |
| 141370643430 | 244 Biscayne Blvd | 335 | Miami | FL | 33132-2325 |
| 141370643170 | 244 Biscayne Blvd | 3309 | Miami | FL | 33132-2339 |
| 141370642760 | 244 Biscayne Blvd | 3308 | Miami | FL | 33132-2339 |
| 141370642290 | 244 Biscayne Blvd | 3307 | Miami | FL | 33132-2339 |
| 141370641980 | 244 Biscayne Blvd | 3306 | Miami | FL | 33132-2338 |
| 141370641610 | 244 Biscayne Blvd | 3305 | Miami | FL | 33132-2338 |
| 141370641200 | 244 Biscayne Blvd | 3304 | Miami | FL | 33132-2338 |
| 141370640730 | 244 Biscayne Blvd | 3303 | Miami | FL | 33132-2338 |
| 141370640360 | 244 Biscayne Blvd | 3302 | Miami | FL | 33132-2337 |
| 141370643160 | 244 Biscayne Blvd | 3209 | Miami | FL | 33132-2337 |
| 141370642280 | 244 Biscayne Blvd | 3207 | Miami | FL | 33132-2337 |
| 141370641970 | 244 Biscayne Blvd | 3206 | Miami | FL | 33132-2337 |
| 141370641600 | 244 Biscayne Blvd | 3205 | Miami | FL | 33132-2337 |
| 141370641190 | 244 Biscayne Blvd | 3204 | Miami | FL | 33132-2337 |
| 141370640720 | 244 Biscayne Blvd | 3203 | Miami | FL | 33132-2337 |
| 141370640350 | 244 Biscayne Blvd | 3202 | Miami | FL | 33132-2337 |
| 141370643150 | 244 Biscayne Blvd | 3109 | Miami | FL | 33132-2337 |
| 141370642740 | 244 Biscayne Blvd | 3108 | Miami | FL | 33132-2337 |
| 141370642270 | 244 Biscayne Blvd | 3107 | Miami | FL | 33132-2337 |
| 141370641960 | 244 Biscayne Blvd | 3106 | Miami | FL | 33132-2337 |
| 141370641590 | 244 Biscayne Blvd | 3105 | Miami | FL | 33132-2337 |
| 141370641180 | 244 Biscayne Blvd | 3104 | Miami | FL | 33132-2337 |
| 141370640340 | 244 Biscayne Blvd | 3102 | Miami | FL | 33132-2337 |
| 141370642470 | 244 Biscayne Blvd | 308 | Miami | FL | 33132-2325 |
| 141370641690 | 244 Biscayne Blvd | 306 | Miami | FL | 33132-2325 |
| 141370640910 | 244 Biscayne Blvd | 304 | Miami | FL | 33132-2325 |
| 141370640440 | 244 Biscayne Blvd | 303 | Miami | FL | 33132-2325 |
| 141370640070 | 244 Biscayne Blvd | 302 | Miami | FL | 33132-2325 |
| 141370640010 | 244 Biscayne Blvd | 301 | Miami | FL | 33132-2325 |
| 141370643140 | 244 Biscayne Blvd | 3009 | Miami | FL | 33132-2337 |
| 141370642730 | 244 Biscayne Blvd | 3008 | Miami | FL | 33132-2337 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370642260 | 244 Biscayne Blvd | 3007 | Miami | FL | 33132-2337 |
| 141370641950 | 244 Biscayne Blvd | 3006 | Miami | FL | 33132-2337 |
| 141370641580 | 244 Biscayne Blvd | 3005 | Miami | FL | 33132-2337 |
| 141370641170 | 244 Biscayne Blvd | 3004 | Miami | FL | 33132-2337 |
| 141370640700 | 244 Biscayne Blvd | 3003 | Miami | FL | 33132-2337 |
| 141370643130 | 244 Biscayne Blvd | 2909 | Miami | FL | 33132-2337 |
| 141370642720 | 244 Biscayne Blvd | 2908 | Miami | FL | 33132-2337 |
| 141370642250 | 244 Biscayne Blvd | 2907 | Miami | FL | 33132-2337 |
| 141370641940 | 244 Biscayne Blvd | 2906 | Miami | FL | 33132-2337 |
| 141370641570 | 244 Biscayne Blvd | 2905 | Miami | FL | 33132-2337 |
| 141370641160 | 244 Biscayne Blvd | 2904 | Miami | FL | 33132-2336 |
| 141370640690 | 244 Biscayne Blvd | 2903 | Miami | FL | 33132-2336 |
| 141370640320 | 244 Biscayne Blvd | 2902 | Miami | FL | 33132-2336 |
| 141370643120 | 244 Biscayne Blvd | 2809 | Miami | FL | 33132-2336 |
| 141370642710 | 244 Biscayne Blvd | 2808 | Miami | FL | 33132-2336 |
| 141370642240 | 244 Biscayne Blvd | 2807 | Miami | FL | 33132-2336 |
| 141370641930 | 244 Biscayne Blvd | 2806 | Miami | FL | 33132-2336 |
| 141370641560 | 244 Biscayne Blvd | 2805 | Miami | FL | 33132-2336 |
| 141370641150 | 244 Biscayne Blvd | 2804 | Miami | FL | 33132-2336 |
| 141370640680 | 244 Biscayne Blvd | 2803 | Miami | FL | 33132-2336 |
| 141370640310 | 244 Biscayne Blvd | 2802 | Miami | FL | 33132-2336 |
| 141370643410 | 244 Biscayne Blvd | 2710 | Miami | FL | 33132-2336 |
| 141370643110 | 244 Biscayne Blvd | 2709 | Miami | FL | 33132-2336 |
| 141370642700 | 244 Biscayne Blvd | 2708 | Miami | FL | 33132-2336 |
| 141370642230 | 244 Biscayne Blvd | 2707 | Miami | FL | 33132-2336 |
| 141370641920 | 244 Biscayne Blvd | 2706 | Miami | FL | 33132-2336 |
| 141370641550 | 244 Biscayne Blvd | 2705 | Miami | FL | 33132-2336 |
| 141370641140 | 244 Biscayne Blvd | 2704 | Miami | FL | 33132-2336 |
| 141370640670 | 244 Biscayne Blvd | 2703 | Miami | FL | 33132-2336 |
| 141370640300 | 244 Biscayne Blvd | 2702 | Miami | FL | 33132-2336 |
| 141370643400 | 244 Biscayne Blvd | 2610 | Miami | FL | 33132-2336 |
| 141370643100 | 244 Biscayne Blvd | 2609 | Miami | FL | 33132-2336 |
| 141370642690 | 244 Biscayne Blvd | 2608 | Miami | FL | 33132-2336 |
| 141370642220 | 244 Biscayne Blvd | 2607 | Miami | FL | 33132-2336 |
| 141370641910 | 244 Biscayne Blvd | 2606 | Miami | FL | 33132-2336 |
| 141370641540 | 244 Biscayne Blvd | 2605 | Miami | FL | 33132-2336 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370641130 | 244 Biscayne Blvd | 2604 | Miami | FL | 33132-2336 |
| 141370640660 | 244 Biscayne Blvd | 2603 | Miami | FL | 33132-2336 |
| 141370640290 | 244 Biscayne Blvd | 2602 | Miami | FL | 33132-2336 |
| 141370644060 | 244 Biscayne Blvd | 252 | Miami | FL | 33132-2325 |
| 141370643390 | 244 Biscayne Blvd | 2510 | Miami | FL | 33132-2336 |
| 141370644020 | 244 Biscayne Blvd | 251 | Miami | FL | 33132-2325 |
| 141370643090 | 244 Biscayne Blvd | 2509 | Miami | FL | 33132-2333 |
|  | 244 Biscayne Blvd | 2508 | Miami | FL | 33132-2333 |
| 141370642210 | 244 Biscayne Blvd | 2507 | Miami | FL | 33132-2333 |
| 141370641900 | 244 Biscayne Blvd | 2506 | Miami | FL | 33132-2333 |
| 141370641120 | 244 Biscayne Blvd | 2504 | Miami | FL | 33132-2333 |
| 141370640650 | 244 Biscayne Blvd | 2503 | Miami | FL | 33132-2333 |
| 141370640280 | 244 Biscayne Blvd | 2502 | Miami | FL | 33132-2333 |
| 141370643980 | 244 Biscayne Blvd | 250 | Miami | FL | 33132-2325 |
| 141370643940 | 244 Biscayne Blvd | 249 | Miami | FL | 33132-2325 |
| 141370643900 | 244 Biscayne Blvd | 248 | Miami | FL | 33132-2325 |
| 141370643860 | 244 Biscayne Blvd | 247 | Miami | FL | 33132-2325 |
| 141370643820 | 244 Biscayne Blvd | 246 | Miami | FL | 33132-2325 |
| 141370643780 | 244 Biscayne Blvd | 245 | Miami | FL | 33132-2325 |
| 141370643740 | 244 Biscayne Blvd | 244 | Miami | FL | 33132-2325 |
| 141370643700 | 244 Biscayne Blvd | 243 | Miami | FL | 33132-2325 |
| 141370643660 | 244 Biscayne Blvd | 242 | Miami | FL | 33132-2325 |
| 141370643380 | 244 Biscayne Blvd | 2410 | Miami | FL | 33132-2333 |
| 141370643620 | 244 Biscayne Blvd | 241 | Miami | FL | 33132-2325 |
| 141370643080 | 244 Biscayne Blvd | 2409 | Miami | FL | 33132-2333 |
| 141370642200 | 244 Biscayne Blvd | 2407 | Miami | FL | 33132-2333 |
| 141370641890 | 244 Biscayne Blvd | 2406 | Miami | FL | 33132-2333 |
| 141370641520 | 244 Biscayne Blvd | 2405 | Miami | FL | 33132-2333 |
| 141370640640 | 244 Biscayne Blvd | 2403 | Miami | FL | 33132-2333 |
| 141370640270 | 244 Biscayne Blvd | 2402 | Miami | FL | 33132-2333 |
| 141370643580 | 244 Biscayne Blvd | 240 | Miami | FL | 33132-2325 |
| 141370643540 | 244 Biscayne Blvd | 239 | Miami | FL | 33132-2325 |
| 141370643480 | 244 Biscayne Blvd | 237 | Miami | FL | 33132-2325 |
| 141370643440 | 244 Biscayne Blvd | 236 | Miami | FL | 33132-2325 |
| 141370643420 | 244 Biscayne Blvd | 235 | Miami | FL | 33132-2325 |
| 141370643370 | 244 Biscayne Blvd | 2310 | Miami | FL | 33132-2333 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370643070 | | | | | |
| *2660 | 244 Biscayne Blvd | 2309 | Miami | FL | 33132-2333 |
| | 244 Biscayne Blvd | 2308 | Miami | FL | 33132-2333 |
| 141370642190 | 244 Biscayne Blvd | 2307 | Miami | FL | 33132-2333 |
| 141370641880 | 244 Biscayne Blvd | 2306 | Miami | FL | 33132-2333 |
| 141370641510 | 244 Biscayne Blvd | 2305 | Miami | FL | 33132-2333 |
| 141370641100 | 244 Biscayne Blvd | 2304 | Miami | FL | 33132-2333 |
| 141370640630 | 244 Biscayne Blvd | 2303 | Miami | FL | 33132-2333 |
| 141370640260 | 244 Biscayne Blvd | 2302 | Miami | FL | 33132-2332 |
| 141370643360 | 244 Biscayne Blvd | 2210 | Miami | FL | 33132-2332 |
| 141370643060 | 244 Biscayne Blvd | 2209 | Miami | FL | 33132-2332 |
| 141370642650 | 244 Biscayne Blvd | 2208 | Miami | FL | 33132-2332 |
| 141370642180 | 244 Biscayne Blvd | 2207 | Miami | FL | 33132-2332 |
| 141370641870 | 244 Biscayne Blvd | 2206 | Miami | FL | 33132-2332 |
| 141370641500 | 244 Biscayne Blvd | 2205 | Miami | FL | 33132-2332 |
| 141370641090 | 244 Biscayne Blvd | 2204 | Miami | FL | 33132-2332 |
| 141370640620 | 244 Biscayne Blvd | 2203 | Miami | FL | 33132-2332 |
| 141370640250 | 244 Biscayne Blvd | 2202 | Miami | FL | 33132-2332 |
| 141370643350 | 244 Biscayne Blvd | 2110 | Miami | FL | 33132-2332 |
| 141370643050 | 244 Biscayne Blvd | 2109 | Miami | FL | 33132-2332 |
| 141370642640 | 244 Biscayne Blvd | 2108 | Miami | FL | 33132-2332 |
| 141370642170 | 244 Biscayne Blvd | 2107 | Miami | FL | 33132-2332 |
| 141370641860 | 244 Biscayne Blvd | 2106 | Miami | FL | 33132-2332 |
| 141370641490 | 244 Biscayne Blvd | 2105 | Miami | FL | 33132-2332 |
| 141370641080 | 244 Biscayne Blvd | 2104 | Miami | FL | 33132-2332 |
| 141370640610 | 244 Biscayne Blvd | 2103 | Miami | FL | 33132-2332 |
| 141370640240 | 244 Biscayne Blvd | 2102 | Miami | FL | 33132-2332 |
| 141370642460 | 244 Biscayne Blvd | 208 | Miami | FL | 33132-2325 |
| 141370641680 | 244 Biscayne Blvd | 206 | Miami | FL | 33132-2325 |
| 141370640900 | 244 Biscayne Blvd | 204 | Miami | FL | 33132-2325 |
| 141370640430 | 244 Biscayne Blvd | 203 | Miami | FL | 33132-2325 |
| 141370640060 | 244 Biscayne Blvd | 202 | Miami | FL | 33132-2348 |
| 141370643340 | 244 Biscayne Blvd | 2010 | Miami | FL | 33132-2332 |
| 141370643040 | 244 Biscayne Blvd | 2009 | Miami | FL | 33132-2332 |
| 141370642630 | 244 Biscayne Blvd | 2008 | Miami | FL | 33132-2332 |
| 141370642160 | 244 Biscayne Blvd | 2007 | Miami | FL | 33132-2332 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370641850 | 244 Biscayne Blvd | 2006 | Miami | FL | 33132-2332 |
| 141370641480 | 244 Biscayne Blvd | 2005 | Miami | FL | 33132-2332 |
| 141370641070 | 244 Biscayne Blvd | 2004 | Miami | FL | 33132-2331 |
| 141370640600 | 244 Biscayne Blvd | 2003 | Miami | FL | 33132-2331 |
| 141370640230 | 244 Biscayne Blvd | 2002 | Miami | FL | 33132-2331 |
| 141370643330 | 244 Biscayne Blvd | 1910 | Miami | FL | 33132-2331 |
| 141370643030 | 244 Biscayne Blvd | 1909 | Miami | FL | 33132-2331 |
| 141370642620 | 244 Biscayne Blvd | 1908 | Miami | FL | 33132-2331 |
| 141370641840 | 244 Biscayne Blvd | 1906 | Miami | FL | 33132-2331 |
| 141370641470 | 244 Biscayne Blvd | 1905 | Miami | FL | 33132-2331 |
| 141370641060 | 244 Biscayne Blvd | 1904 | Miami | FL | 33132-2331 |
| 141370640590 | 244 Biscayne Blvd | 1903 | Miami | FL | 33132-2331 |
| 141370640220 | 244 Biscayne Blvd | 1902 | Miami | FL | 33132-2331 |
| 141370643320 | 244 Biscayne Blvd | 1810 | Miami | FL | 33132-2331 |
| 141370643020 | 244 Biscayne Blvd | 1809 | Miami | FL | 33132-2331 |
| 141370642610 | 244 Biscayne Blvd | 1808 | Miami | FL | 33132-2331 |
| 141370642140 | 244 Biscayne Blvd | 1807 | Miami | FL | 33132-2331 |
| 141370641830 | 244 Biscayne Blvd | 1806 | Miami | FL | 33132-2331 |
| 141370641460 | 244 Biscayne Blvd | 1805 | Miami | FL | 33132-2331 |
| 141370641050 | 244 Biscayne Blvd | 1804 | Miami | FL | 33132-2331 |
| 141370640580 | 244 Biscayne Blvd | 1803 | Miami | FL | 33132-2331 |
| 141370640210 | 244 Biscayne Blvd | 1802 | Miami | FL | 33132-2331 |
| 141370643310 | 244 Biscayne Blvd | 1710 | Miami | FL | 33132-2331 |
| 141370643010 | 244 Biscayne Blvd | 1709 | Miami | FL | 33132-2331 |
| 141370642600 | 244 Biscayne Blvd | 1708 | Miami | FL | 33132-2331 |
| 141370642130 | 244 Biscayne Blvd | 1707 | Miami | FL | 33132-2331 |
| 141370641820 | 244 Biscayne Blvd | 1706 | Miami | FL | 33132-2331 |
| 141370641450 | 244 Biscayne Blvd | 1705 | Miami | FL | 33132-2331 |
| 141370641040 | 244 Biscayne Blvd | 1704 | Miami | FL | 33132-2331 |
| 141370640570 | 244 Biscayne Blvd | 1703 | Miami | FL | 33132-2331 |
| 141370640200 | 244 Biscayne Blvd | 1702 | Miami | FL | 33132-2331 |
| 141370643300 | 244 Biscayne Blvd | 1610 | Miami | FL | 33132-2330 |
| 141370642590 | 244 Biscayne Blvd | 1608 | Miami | FL | 33132-2330 |
| 141370642120 | 244 Biscayne Blvd | 1607 | Miami | FL | 33132-2330 |
| 141370641810 | 244 Biscayne Blvd | 1606 | Miami | FL | 33132-2330 |
| 141370641440 | 244 Biscayne Blvd | 1605 | Miami | FL | 33132-2330 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370641030 | 244 Biscayne Blvd | 1604 | Miami | FL | 33132-2330 |
| 141370640560 | 244 Biscayne Blvd | 1603 | Miami | FL | 33132-2330 |
| 141370640190 | 244 Biscayne Blvd | 1602 | Miami | FL | 33132-2330 |
| 141370643290 | 244 Biscayne Blvd | 1510 | Miami | FL | 33132-2330 |
| 141370642990 | 244 Biscayne Blvd | 1509 | Miami | FL | 33132-2330 |
| 141370642580 | 244 Biscayne Blvd | 1508 | Miami | FL | 33132-2330 |
| 141370642110 | 244 Biscayne Blvd | 1507 | Miami | FL | 33132-2330 |
| 141370641800 | 244 Biscayne Blvd | 1506 | Miami | FL | 33132-2330 |
| 141370641430 | 244 Biscayne Blvd | 1505 | Miami | FL | 33132-2330 |
| 141370641020 | 244 Biscayne Blvd | 1504 | Miami | FL | 33132-2330 |
| 141370640550 | 244 Biscayne Blvd | 1503 | Miami | FL | 33132-2330 |
| 141370640180 | 244 Biscayne Blvd | 1502 | Miami | FL | 33132-2330 |
| 141370643280 | 244 Biscayne Blvd | 1410 | Miami | FL | 33132-2330 |
| 141370642980 | 244 Biscayne Blvd | 1409 | Miami | FL | 33132-2330 |
| 141370642570 | 244 Biscayne Blvd | 1408 | Miami | FL | 33132-2330 |
| 141370642100 | 244 Biscayne Blvd | 1407 | Miami | FL | 33132-2330 |
| 141370641790 | 244 Biscayne Blvd | 1406 | Miami | FL | 33132-2330 |
| 141370641420 | 244 Biscayne Blvd | 1405 | Miami | FL | 33132-2330 |
| 141370641010 | 244 Biscayne Blvd | 1404 | Miami | FL | 33132-2330 |
| 141370640540 | 244 Biscayne Blvd | 1403 | Miami | FL | 33132-2330 |
| 141370640170 | 244 Biscayne Blvd | 1402 | Miami | FL | 33132-2330 |
| 141370643270 | 244 Biscayne Blvd | 1210 | Miami | FL | 33132-2351 |
| 141370642970 | 244 Biscayne Blvd | 1209 | Miami | FL | 33132-2351 |
| 141370642560 | 244 Biscayne Blvd | 1208 | Miami | FL | 33132-2351 |
| 141370642090 | 244 Biscayne Blvd | 1207 | Miami | FL | 33132-2351 |
| 141370641780 | 244 Biscayne Blvd | 1206 | Miami | FL | 33132-2351 |
| 141370641410 | 244 Biscayne Blvd | 1205 | Miami | FL | 33132-2351 |
| 141370641000 | 244 Biscayne Blvd | 1204 | Miami | FL | 33132-2351 |
| 141370640530 | 244 Biscayne Blvd | 1203 | Miami | FL | 33132-2351 |
| 141370640160 | 244 Biscayne Blvd | 1202 | Miami | FL | 33132-2328 |
| 141370643260 | 244 Biscayne Blvd | 1110 | Miami | FL | 33132-2328 |
| 141370642960 | 244 Biscayne Blvd | 1109 | Miami | FL | 33132-2328 |
| 141370642550 | 244 Biscayne Blvd | 1108 | Miami | FL | 33132-2328 |
| 141370642080 | 244 Biscayne Blvd | 1107 | Miami | FL | 33132-2328 |
| 141370641770 | 244 Biscayne Blvd | 1106 | Miami | FL | 33132-2328 |
| 141370640990 | 244 Biscayne Blvd | 1104 | Miami | FL | 33132-2328 |

CABI DOWNTOWN, LLC
Property Tax Abatement
Petition List

| FOLIO | ADDRESS | Unit Number | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 141370640520 | 244 Biscayne Blvd | 1103 | Miami | FL | 33132-2328 |
| 141370640150 | 244 Biscayne Blvd | 1102 | Miami | FL | 33132-2328 |
| 141370641400 | 244 Biscayne Blvd | 1100 | Miami | FL | 33132-2328 |
| 141370643250 | 244 Biscayne Blvd | 1010 | Miami | FL | 33132-2328 |
| 141370642950 | 244 Biscayne Blvd | 1009 | Miami | FL | 33132-2328 |
| 141370642540 | 244 Biscayne Blvd | 1008 | Miami | FL | 33132-2328 |
| 141370642070 | 244 Biscayne Blvd | 1007 | Miami | FL | 33132-2328 |
| 141370641760 | 244 Biscayne Blvd | 1006 | Miami | FL | 33132-2328 |
| 141370641390 | 244 Biscayne Blvd | 1005 | Miami | FL | 33132-2328 |
| 141370640980 | 244 Biscayne Blvd | 1004 | Miami | FL | 33132-2328 |
| 141370640510 | 244 Biscayne Blvd | 1003 | Miami | FL | 33132-2328 |
| 141370640140 | 244 Biscayne Blvd | 1002 | Miami | FL | 33132-2328 |
| 141370640330 | 244 Biscayne Blvd | 3002 | Miami | FL | 33132-2286 |

**EXHIBIT C**

(Feldman Affidavit)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
www.flsb.uscourts.gov

In re:

CABI DOWNTOWN LLC,[1]

Debtor.

_____/

Case No. 09-27168-BKC-LMI

Chapter 11

**AFFIDAVIT OF MITCHELL A. FELDMAN**
**IN SUPPORT OF THE EMERGENCY APPLICATION BY DEBTOR FOR**
**AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF**
**FBS PROPERTY TAX ABATEMENT, LLC AS PROPERTY TAX CONSULTANT**
**TO THE DEBTOR AND APPROVAL OF CONTINGENCY FEE ARRANGEMENT**

I, Mitchell A. Feldman, being duly sworn, deposes and says:

1.      I am the President of FBS Property Tax Abatement, LLC ("FBS"), a duly registered Florida Limited Liability Company.  FBS maintains offices at 200 S. Biscayne Boulevard, Suite 2300, Miami, Florida 33131.

2.      I submit this Affidavit on behalf of FBS in support of the *Emergency Application by Debtor for an Order Authorizing the Retention and Employment of FBS as Property Tax Consultant to the Debtor and Approval of a Contingency Fee Arrangement* (the "Application")[2] pursuant to § 328(a) of the Bankruptcy Code (the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the Bankruptcy Rules"), and Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Florida (the "Local Rules").  I have personal knowledge of the matters set

---

[1]      The Debtor's current mailing address is 19950 W. Country Club Dr., Suite 900, Aventura, FL 33180.  The last four digits of the Debtor's tax identification number are [0838].

[2]      Capitalized terms used herein but not otherwise defined shall have those meanings set forth in the Application.

MIAMI 1937920

forth herein.

3.      I have more than 17 years of successful experience appealing property values and reducing property taxes, and have personally attended thousands of hearings representing owners of property worth billions of dollars in the tax abatement process.

## SERVICES TO BE RENDERED

4.      Subject to approval of the Application, pursuant to a separate engagement letter between FBS and the Debtor (the "Engagement Letter"), which is attached to the Application as Exhibit "B", FBS will provide property tax abatement services (collectively, the "Property Tax Matters") as FBS and the Debtor shall deem appropriate and feasible in order to advise the Debtor in the course of these cases, including, but not limited to the following:

### Property Tax Services

- Evaluate the 2009 property tax assessment issued by the Miami-Dade Property Tax Appraiser's Office for the Retail Space and each of the Condominium Units listed on Schedule 1 to the Engagement Letter;

- File all necessary Petitions with the Value Adjustment Board (collectively, the "Abatement Petitions");[3] and

- Contest any assessment deemed to be excessive before the Property Tax Appraiser's Office and, if FBS deems it appropriate, the Value Adjustment Board.

5.      FBS will assist the Debtor by analyzing all available abatement methodologies to determine if a challenge of the proposed assessment is appropriate.   By performing a comprehensive valuation analysis, FBS can accurately determine if the Debtor's assessment is fair and equitable.    FBS will then carefully examine and, if appropriate, challenge the

---

[3]       The anticipated filing fee for all Abatement Petitions will be approximately $ 3,915.  The Debtor will pay such sum to FBS, who will in turn remit the appropriate payment to the Property Tax Appraiser's Office with the Abatement Petitions.

MIAMI 1937920

methodology being used by the Property Tax Appraiser's Office to ensure that all approaches have been properly utilized.

6.      Subject to this Court's approval of the Application, FBS is willing to serve as the Debtor's property tax consultant for the Property Tax Matters.

7.      The deadline for the Debtor to file the appropriate petitions for abatement is September 18, 2009, and no extension is available.

## <u>DECLARATION OF DISINTEREDNESS</u>

8.      I have obtained and reviewed the creditor address matrix from Debtor's counsel.  I have compared the names of the person and entities on that list with my personal knowledge of the matters handled by FBS.  To the best of my knowledge and based upon the results of this review, FBS neither holds nor represents an interest adverse to the Debtor's estate that would impair FBS's ability to objectively perform professional services for the Debtor.  On an ongoing basis, FBS will conduct further reviews of its professional contacts as it becomes aware of new parties of interest.

9.      FBS is a subsidiary of the Debtor's local bankruptcy counsel, Bilzin Sumberg Baena Price & Axelrod LLP.

10.     As of the date the Debtor filed for bankruptcy protection, FBS was not a "creditor" of the Debtor within the meaning of section 101(10) of the Bankruptcy Code as of the Petition Date.

11.     To the best of my knowledge, FBS is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code.

12.     To the best of my knowledge, FBS does not hold or represent an interest adverse

3

to the estate that would impair FBS's ability to objectively perform professional services for the Debtor, in accordance with section 327 and 328 of the Bankruptcy Code.

13.    FBS may in the future provide services for certain creditors of the Debtor and other parties-in-interest in matters unrelated to such parties' claims against the Debtor or interests in this chapter 11 case.   FBS may in the future provide services for affiliates of the Debtor, but is not presently engaged to do so.

## COMPENSATION FOR SERVICES

14.    FBS will not seek payment of administrative expenses incurred in providing professional services other than the filing fees described in the Application.

15.    FBS has not received an advance payment prior to the Petition Date.

16.    Prior to the Petition Date, FBS was not owed by the Debtor payments for professional services rendered.

17.    As set forth in the Engagement Letter, FBS will be reimbursed on a contingent basis in the amount of 18% of the actual property tax savings realized by the Debtor.  FBS will not earn any compensation for its work unless and until a "benefit" is received by the Debtor. The above fee arrangement encompasses any services rendered in connection with representing the Debtor before the applicable taxing authorities, but does not include representation for any potential administrative appeals of the Value Adjustment Board's determination(s).

18.    No prior commitments have been made or received by FBS with respect to compensation or payment in connection with these cases other than in accordance with the provisions of the Bankruptcy Code, and there is no agreement or understanding between FBS and any other entity, other than a member, partner, or regular associate of FBS, for the sharing of compensation received or to be received for services rendered in connection with these

4

proceedings.

19.     Neither I nor any other employee of FBS presently serves as an officer, director, or employee of the Debtor, nor has such service been rendered by me or any employee of FBS within two years of the Petition Date.

20.     This Affidavit is provided in accordance with section 328 of the Bankruptcy Code, Bankruptcy Rule 2014 and 2016, and Local Rule 2016-1.

MIAMI 1937920

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

FURTHER AFFIANT SAYETH NAUGHT.

_____
Mitchell A. Feldman

STATE OF FLORIDA            )
                            ) SS:
COUNTY OF MIAMI-DADE        )

The foregoing instrument was acknowledged before me this _10_ day of September, 2009, by Mitchell A. Feldman.  He is personally known to me.

Sign Name:        _____
Print Name:       _____
                  Notary Public, State of Florida

MARIE CHAVARRI
Commission DD 650454
Expires April 22, 2011
Bonded Thru Troy Fain Insurance 800-385-7019

MIAMI 1937920