UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
Miami Division

www.flsb.uscourts.gov

In re:

CABI DOWNTOWN, LLC,                                  Case No.: 09-27168-LMI
                                                     Chapter 11

        Debtor.

_____/

## NOTICE OF APPEARANCE AND REQUEST FOR SERVICE OF PAPERS

PLEASE TAKE NOTICE that:

Mark A. Hutner, Esq. and the undersigned law firm of Hutner Law Firm, PLLC hereby appear as counsel for PURCHASE CONRACT DEPOSIT CREDITOR:

*ARTURO GARCIA*

Contract deposit creditor seeks, inter alia, the return of his pre-construction condominium deposit(s) and pursuant to Rules 2002(g) and 9010(b) of the Federal Rules of Bankruptcy Procedure, and Section 1109(b) of the Bankruptcy Code, respectfully request that all notices, pleadings and other papers which are required to be given and/or served in this case be given to and served upon the undersigned attorney at the address and telephone number set forth below.

The foregoing demand includes not only the notices and papers referred to in the rules specified above but also includes, without limitation, orders and notices of any application, motion, petition, pleading, request, complaint or demand, whether formal or informal, whether written or oral, and whether transmitted or conveyed by mail, delivery, telephone, facsimile, or otherwise, which affects the rights of the PURCHASE CONTRACT DEPOSIT CREDITOR.

DATED this11th day of September, 2009.

> **HUTNER LAW FIRM, PLLC**
> Attorney for Listed Creditor
> 2151 S. Le Jeune Road, Mezzanine
> Coral Gables, Florida 33134
> (786) 272-5300 – Telephone
> (786) 866-5658 – Facsimile
> *e-mail: Mark@hutnerlawfirm.com*
>
> By: _____
> Mark A. Hutner, Esq.
> Fla. Bar No. 644544

    ***I HEREBY CERTIFY*** *that on September 10, 2009, I mailed a true and correct copy of the foregoing to the parties on the service list.*

## SERVICE LIST

MINDY A. MORA, ESQ.
200 S. Biscayne Blvd., #2500
Miami, Florida 33131
(305) 352-2414
(305) 351-2242 (fax)

**HUTNER LAW FIRM, PLLC**
2151 S. Le Jeune Road, Mezzanine
Coral Gables, Florida 33134
(786) 272-5300 – Telephone
(786) 866-5658 – Facsimile
*e-mail: Mark@hutnerlawfirm.com*

By: _____

Mark A. Hutner, Esq.
Fla. Bar No. 644544

Label Matrix for local noticing
113C-1
Case 09-27168-LMI
Southern District of Florida
Miami
Fri Sep 11 10:02:00 EDT 2009

Bank of America, N.A., as Administrative Age
c/o Robert Fracasso, Esq.
Shutts & Bowen LLP
201 S Biscayne Blvd, 15th Floor
Miami, FL 33131-4325

Cabi Downtown, LLC
19950 West Country Club Drive
Suite 900
Aventura, FL 33180-4603

Crime Prevention Protective Services, Inc.
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Gryphon Construction LLC
Diane Noller Wells, Esq.
Devine Goodman Rasco & Wells, P.A.
777 Brickell Ave
Suite 850
Miami, FL 33131-2811

Loft Miami, LLC
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Miami-Dade County Tax Collector
(Burnstein)
140 W Flagler St #1403
Miami, FL 33130-1561

Micronek Systems, Inc.
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

O'Brien Lighting Inc
c/o Michael Jay Rune !! Esq
Coral Gables, FL 33134

Purchase Contract Deposit Creditors
c/o Clifford A Wolff Esq
1401 E Broward Blvd #204
Ft Lauderdale, FL 33301-2116

4-D Interinvestment, Inc.
806 Melissa Dr.
Oxford, OH 45056-9005

AGI, Inc.
P. O. Box 830054
Miami, FL 33283-0054

AON  Risk Service
75 Remittance Drive
Suite 1943
Chicago, IL 60675-1943

ATC International, Inc.
1270 N.W. 165th Street
Suite 100
Miami, FL 33169-5810

Abe M. Zelcer
29 Lyncrest Dr.
Mosey, NY 10952-1631

Abel Bermejo
11723 SW 107 Lane
Miami, FL 33186-3940

Abelardo Bastori
15893 SW 84 Street
Miami, FL 33193-5254

Abraham Mizrahi
Fuente de la Concordia #77
Tecamachaco 53950
MEXICO

Accord International Corp.
1259 Normandy Drive
Miami Beach, FL 33141-3610

Adam Mizrahi &  Daniel Maye
950 Brickell Bay Drive. Apt. 1403
Miami, FL 33131-3949

Adela Fajardo
10920 SW 161 Place
Miami, FL 33196-4256

Adela Marcote
1736 S.W. 131st Place Circle S.
Miami, FL 33175-1256

Adriana Lopez
14749 SW 142 Street
Miami, Fl 33196-4657

Aharon Steinberg
35 Choctaw Trail
Ringwood, NJ 07456-2204

Ahmad Shehadeh & Mahmoud Shehade
18630 NE 2nd Ave
Miami, FL 33179-4452

Alan Tempkins
420 Lincoln Rd
Miami Beach, FL 33139-3019

Alba Rincon Zylberman
2101 Brickell Ave.
Apt. 1507
Miami, FL 33129-2115

Albert McDonald & Larissa Miller
20005 NE 3 Ct. #3
Miami, FL 33179-2936

Aldo Pellicce
3014 McDonald
Miami, FL 33133-4415

Alejandro Chernicoff
511 SE 5th Avenue Apt. 2514
Ft. Lauderdale, FL 33301-2983

Alejandro Cortina Cordero
Av. Prolongacion Reforma 115, Piso 9
Distrito Federal 01330
MEXICO

Alejandro Mitarakis
Avenida Del Parque 4928 Of. 221
Ciudad Empresarial, Santiagao
CHILE

Alejandro Villareal
Amores 1126-801Colonia Del Valle
Del. Benito Juarez, Mexico, Distrito
MEXICO

Alexander Bezpalko and Boris Dol
19380 Collins Avenue Apt #1612
Sunny Isles Beach, FL 33160-2457

Alexander Brodsky
3111 Ocean Parkway Apt.7E
Brooklyn, NY 11235-8442

Alexis Tejada
C/O Pedro F. Martell P.A. 9485 S.W. 72 S
Miami, FL 33173-3242

Alfonso Herrera
325 S. Biscayne Blvd. Apt. 4224
Miami, FL 33131-2481

Alfred Lugo & Darryl J. Gibson
3709 Woodfield Dr.
Coconut Grove, FL 33073-2231

Alfredo Guardiola
801 Brickell Key Blvd. #502
Miami, FL 33131-3712

Alfredo Sacal
Bosques de Capuline 213 Col. Bosq. de la
Mexico, DF 11700-0000
Mexico

Alger Enterprises
537 Live Oak Lane
Weston, Fl 33327-2462

Allview LLC
3001 Ponce De Leon Blvd.
Suite 101
Miami, FL 33134-6824

Alphonso Messam and Carol Messam
11405 Gilson Street
Silver Springs, MD 20902-3118

Ameris Best Home, Inc.
1861 N.E. 146th Street
Miami, FL 33181-1423

Amy & Humberto Jaramillo
2022 SW 152nd Terrace
Miramar, FL 33027-4372

Ana J. Jerez
1 Kees Place
Merryck, NY 11566-3642

Ana M. Cuesta Rodriguez
725 Hollen Road
Baltimore, MD 21212-2717

Ana Rosa Galvis
Attn. John Sandoval
1830 S. Ocean Drive #4407
Hallandale, FL 33009-7716

Anatoly Kholodovsky
40 Oceana Drive West Apt. 6D
Brooklyn, NY 11235-6669

Andrea Juliana Castro and Karim S. Abuga
1 Leighton Street Apt. 1613
Cambridge, MA 02141-1871

Andres Pizarro and Richard Gidda
7535 NW 68 Th Way
Parkland, Fl 33067-3936

Andrew Darby and Michelle Jacobs
17 Nighngale Road
Goffs Oak, West Cheshunt, Herfordshire
UNITED KINGDOM

Andrew Neckowitz
333 Las Olas Way Apt. 3205
Fort Lauderdale, FL 33301-2390

Angel Barrios
16220 SW 26 Street
Miramar, FL 33027-4408

Angelica Fiorentino
244 Biscayne Blvd #3105
Miami FL 33132-2337

Ann Marie McCrystal
12 Gold Circle
Malverne, NY 11565-1060

Ann Marie Ross
17702 SW 35th Court
Miramar, FL 33029-1680

Anna Lowry
10545 Bermuda Drive
Cooper City, FL 33026-4633

Anna Maria de Souza
6820 Indian Creek Drive Apt. 602
Miami Beach, FL 33141-3823

Annette Santana & Diana Santana
11400 SW 116th Terr
Miami, FL 33176-3844

Anthony Giles
19381 SW 2nd St.
Pembroke Pines, Fl 33029-5414

Antoinette Nobile
6365 Collins Ave, Apt. 2311
Miami Beach, FL 33141-9617

Antonio Cardenas
13242 S.W. 144 Terr
Miami, FL 33186-7640

Antonio Lojo and Silvia Lojo
13713 NW 20th Street
Pembroke Pines, FL 33028-2616

Antonio Pena Family Limited Partnership
15980 S.W. 4th Street
Pembroke Pines, FL 33027-1156

Apolinar Sierra
13327 S.W. 21st Street
Miramar, FL 33027-2672

Applegate USA, Inc.
14945 NW 25th Court
Opa Locka, FL 33054-3119

Archie Monzon
4501 Royal Palm Avenue
Miami Beach, FL 33140-3041

Arkadiy Berman & Svetlana Lozove
1109 Banner Avenue # 6A
Brooklyn, NY 11235-5250

Arno Dietrich & Renata Karina
Av. San Martin 645
San Martin, Buenos Aires 1650
ARGENTINA

Arnoldo Fortuny & Emely Fortuny
9595 Collins Avenue PH 1209
Surfside, FL 33154-2618

Aron M. Wolfson
2355 NE 209 Street
North Miami Beach, Fl 33180-1317

Aron Yamin and Ety Yartin
1 Brampton Lane
Great Neck, NY 11023-1303

Arsenio & Maria Tio
PO Box 244
Holmdel, NJ 07733-0244

Arthur Berman
2785 W. 5th Street Apt.# 8A
Brooklyn, NY 11224-4610

Arturo Garcia
2623 SW 181 Ter
Miramar, FL 33029-5197

Arturo Morales & Mardy Morales
11553 James Street
Cerritos, CA 90703-7410

Arturo Moya
Cerrada de San Borja No 30-201, Col. del
Mexico, Distrito Federal 03100
MEXICO

Arvin Kalloo
Kalloo's Auto Rentals
31 French Street, Woodbrook
TRINIDAD AND TOBAGO

Ashraf Zaky Asaad & Mariane Abde
301 174th Street Apt. 1003
Sunny Isles Beach, FL 33160-3233

Ashwin Patel
24 Wahid Circular Drive
San Fernando 31322
TRINIDAD AND TOBAGO

Astrid Rozo
1323 Portofino Circle Apt. 905
Weston, FL 33326-3016

Attwood Phillips, Inc.
2870 Scherer Drive
Suite 100
Saint Petersburg, FL 33716-1002

Aurelie Doricent
9700 S.W 13 Street
Pembroke Pines, FL 33025-3666

Avis Taylor and Angela Magee
12555 Orange Drive
Suite 208
Davie, FL 33330-4304

Avraham Malka
3835 SW 50th Street
Ft. Lauderdale, Fl 33312-8210

Ayed Fares & Kaiser Akel
5741 NW 62nd Mannor
Parkland, FL 33067-4434

Azzolin & Benzakam
3669 Goulftreem Way
Davie, FL 33328-1352

Bank of America, N.A.
100 S.E. 2nd Street
14th Floor
Miami, FL 33131-2158

Bar Holdings
7035 Gleneagle Drive
Miami Lakes, FL 33014-6509

Barbara Balasny
911 N. Mc.Night Road, Apt. C
University City, MS 63132-4838

Barbara Halawani
3930 Roosevelt Blvd. Apt. E 208
Key West, Fl 33040-5158

Barr Lofts LLC
7035 Glenn Eagle Drive
Miami Lakes, FL 33014-6509

Bayside Miami Unit 4503 LLC
2001 NE 214th Street
Miami, FL 33179-1644

Bayside Office Center
C/O Continental Fidelity Corp.
777 Arthur Godfrey Rd
#400
Miami Beach, FL 33140-3441

Beatriz Yunes and Elena Pagano
20525 N.E. 22nd Avenue
North Miami Beach, FL 33180-1301

Benjamin
115-30 230 ST
Cambria Heights, NY 11411-1410

Bermudez, Johnson & Aminof
Attn: Zedy Johnson 1856 Sherman Ave.
Evaston, IL 60201-3799

Bertha Pineda
2348 NW 158th Ave.
Pembroke Pines, FL 33028-2421

Bertolotti and Bertolotti
2761 SW 24th Terrace
Miami, FL 33145-3331

Bhagwan Gambhir
9833 N.W. 45th Street
Coral Springs, FL 33065-1565

Bianca Santacoloma
6319 S.W. 127th Place
Miami, Fl 33183-1308

Birioukov
30 Francis Drive
Bridgewater, NJ 08807-5714

Bittan
21050 Point Place
Aventura, FL 33180-4071

Blanco,  Baeza and Oliva
10055 NW 28 Terrace
Miami, Fl 33172-1333

Bocassini
C/O Florida Homes.com, CCCT-
Local 43H08 Planta Baja 2a Etapa, Caraca
VENEZUELA

Bostic Steel, Inc.
7740 NW 34th Street
Miami, FL 33122-1110

Bradshaw & Associates
1001 N.W. 62nd Street
Suite 114
Fort Lauderdale, FL 33309-1947

Brett Dunne
25 Kristi Lane
Woodbury, NY 11797-2209

Brightway Properties
2875 N.E. 191st Street
Suite PH2
Miami, FL 33180-2801

Brinda J. Braswell
2971 S.E. Eldron Blvd.
Palm Bay, FL 32909-6498

Brittania C. Stewart
165 North Canal
Chicago, IL 60606-1549

Bruce Wang
200 Webb Avenue
River Edge, NJ 07661-1416

C.C.N. World Corporation
1112 Weston Road #229
Weston, FL 33326-1915

CIT Technology Financial Services
P. O. Box
Jacksonville, FL 32255

CSA Group
6100 Blue Lagoon Drive
Suite 300
Miami, FL 33126-4695

Cabrera & Cabrera
1075 93 St.
Bay Harbor, FL 33154-2389

Cailis Mechanical Corp.
12349 S. W. 53rd Street
#204
Fort Lauderdale, FL 33330-3338

Calvert Barron
48 Terrace Ave
Pt. Richmond, CA 94801-3938

Canon Financial Services, Inc.
158 Paifher Drive
Suite 200
Mount Laurel, NJ 08054

Carl Pierre and Fritz Pierre
1030 NW 116 Street
Miami, FL 33168-6225

Carlos & Elias Rahmane
Bosques de Radiatas 46 Piso 7 Oficina 70
Colonia Bos de las Lomas, Cuajimalpa
MEXICO

Carlos & Elias Rahmane
Bosques de Radiatas 46 Piso 7 Oficina 70
Colonia Bosques de las Lomas
MEXICO

Carlos & Sandra Ruiz
18806 NW 23rd Place
Pembroke Pines, FL 33029-5340

Carlos Arnedo
3566 NW 32nd St.
Miami, FL 33142-5721

Carlos Arreaza and Gustavo Zubiz
888 Brickell Key Dr. Apt. # 910
Miami, FL 33131-2663

Carlos Matani
CCCT - Local 43H08
Planta Baja - 2da Etapa
Caracas
Venezuela

Carlos Perera
11224 NW 73rd Street
Miami, FL 33178-2867

Carlos Prado
10701 NW 58th Street
Doral, Fl 33178-2801

Carlos Romero
Attn:Enrique Arevolo 10737 NW 70 Terr
Doral, FL 33178-3797

Carlos Ruiz
18806 NW 23rd Place
Pembroke Pines, FL 33029-5340

Carlos Van Den Busche
Parque Comercial El Avila Piso 6 Ofic.60
Caracas, Estado Miranda 1070
VENEZUELA

Carol Pierre
2845 S.W. 176 Terrace
Miramar, FL 33029-5556

Celia Leon
9284 SW 21 Terrace
Miami, Fl 33165-8110

Cesar Alvarez & Eloisa Alvarez
7512 Hispanola Ave
North Bay Village, FL 33141-4120

Chander Gambhir
9833 N.W. 45th Street
Coral Springs, FL 33065-1565

Chang
3856 SW 168 Terrace
Miramar, FL 33027-4648

Charles Arena
1245 Hatteras Lane
Hollywood, FL 33019-5064

Charles Castel
Delmas 83 Chante Brise, Rue Ulysse #
Port-au-Prince
HAITI

Chopin Investiments, Inc
Barrio Calobro Carriazo
Cantabria 39150
SPAIN

Chris Beres
1127 Uintner Blvd.
Palm Beach Gardens, FL 33410-1534

Chris Nichols
950 NW 136th Place
Miami, FL 33182-2629

Christine Edwards & Hugo Angel
10413 SW 16th Street
Miami, Fl 33165-7303

Christine Edwards & Mr. Hugo Angel
10413 SW 16th Street
Miami, Fl 33165-7303

Christine Kolenda
1401 S. Ocean Blvd. #208
Boca Raton, FL 33432-8074

Christopher Royce
P.O. Box 88
Wayne, NJ 07474-0088

Chung Kwong Tong & Fei Hong Liu
20751 East Rim Lane
Walnut, CA 91789-4028

Clarise Clemenza and Natale Clemenza
3788 San Simeon Circle
Weston, FL 33331-5052

Clark G. & Jocelyne Barjon Ramos
16121 SW 102 Ave
Miami, FL 33157-3107

Coastal Construction Products, Inc.
660 N.W. 85th Street
Miami, FL 33150-2595

Codi-Mason
4233 Ivy Run
Ellenwood, GA 30294-6520

Colmegna & Mr. Tahami
P. O. Box 2287
Los Gatos, CA 95031-2287

Crespo and Pierre
194-02 A 39th Avenue
Flushing, NY 11358

Cruz & Arelis Hernandez
19333 Collins Ave. # 1204
Sunny Isles, FL 33160-2370

D'Caires Design Group
2640 S.W. 28th Lane
Miami, FL 33133-3135

DHL
P. O. Box 27790
Atlanta, GA 30384-0001

Damico
5601 Collins Ave Apt 1601
Miami Beach, FL 33140-2414

Danette Perez & Magdelyne Ochoa
P.O. Box 11787
Miami, FL 33101-1787

Daniel Kahanousky and Raul Kahan
Pasteur 442
Buenos Aires
ARGENTINA

Daniel Martinez
3988 SW 141st Avenue
Davie, FL 33330-5721

Daniel Nuri Perez
Av. Conscripto #71 Col. Avila Camac
Naucalpan, Baja CA Norte
MEXICO

Daniel Perez
509 NW 130th Avenue
Miami, FL 33182-1145

Danilo Troncoso
Automax - Av. Winston Churchill Esq. Cha
Santo Domingo
DOMINICAN REPUBLIC

Danny Arce
7275 West 24th Avenue Apt. 142
Hialeah, FL 33016-6552

Danon & Calleja
1835 University Drive
Coral Springs, FL 33071-6001

Dany Siag
14260 Ventura Blvd Suite 200
Sherman Oaks, CA 91423-2734

Darin Potts
1500 Bay Rd. Apt. 808
Miami Beach, Fl 33139-3223

David Alvarez de Cienfuegos Lopez
Principe de Vergara 197, 2A, Escalero B
Madrid 28
SPAIN

David Estuardo Trujillo
P.O. Box 364269
San Juan, PR 00936-4269

David Leach & Bernadette Leach
550 Tops'l Beach Blvd. #1201
Miramar Beach, Fl 32550-7216

David Soler
10071 SW 146 Ct
Miami, FL 33186-2916

De la Paz
5555 Collins Avenue Apt. 10 N
Miami Beach, FL 33140-2559

Debbie Cumbermack
7636 Tropicana Street
Miramar, FL 33023-2551

Delaila Estefano
700 Campana Ave
Coral Gables, FL 33156-4224

Dell Commercial Credit
P. O. Box 9020
Des Moines, IA 50368-0001

Delta/Omni Bus Solutions
2870 Harper Road
Melbourne, FL 32904-1155

Dennis & Anthony Ramos, William Patsakos
16472 S.W 64 Ter
Miami, FL 33193-5626

Designer's Specialty Cabinet Co., Inc.
1320 N.W. 65th Place
Fort Lauderdale, FL 33309-1901

Devereux
2944 Needham Court
Del Rey Beach, FL 33445-7141

Devkrishin Lalwani
853 N .Ft Lauderdale Blvd
Ft lauderdale, FL 33304-3304

Diana Perez
14100 NW 20th st
Pembroke Pines, FL 33028-2822

Diego Alzate & Gioma Sardi
Calle 7 Oeste #3-210 Apt. 5
Edificio El Portal De Arboleda, Cali
COLOMBIA

Diego Marin
5220 NW 72 Ave Bay 19
Miami, FL 33166-4860

Dillon Pools, Inc.
11591 Interchance Circle South
Hollywood, FL 33025-6010

Dimitrius Hatzivlassion
31736 Parkdale Drive
Leesburg, FL 34748-6142

Diocelina Samboy
Calle Rafael Hernandez # 10 Edif. J
Santo Domingo
DOMINICAN REPUBLIC

Dominguez
1262 S.W. Bellevue Avenue
Port St. Lucie, FL 34953-1207

Dominguez
Calle Michelena #108-73 Edificio Ca
Valencia, Edo Carabobo
VENEZUELA

Dominic Delgado
11857 SW 99 Lane
Miami, FL 33186-8502

Donny Dawli
31 Woodland Drive
West Paterson, NJ 07424-3705

Douglas Barrios
3104 SW 147th Place
Miami, FL 33185-4084

Down Town 418,Inc
20432 NE 10 Court Road
North Miami Beach, FL 33179-2524

Duane A. Crooks
17230 NW 12 Th Ave
Miami, FL 33169-5248

Dvoyakin
521 Manchester Place
Morgenville, FL 07751-1735

Dynamic Solution Investment, Inc.
195 N.E. 131 Street
North Miami, FL 33161-4529

EGOB 222, LLC
6341 NW 99 Ave
Doral, FL 33178-2719

Eddy Dalus
4816 N.W. 14th Street
Coconut Creek, FL 33063-3956

Edgar Angulo & Mr. Orlando Castro
5365 S.W. 133 Ct.
Miami, FL 33175-6151

Edgar Sanoja
7640 NW 25th Street Suite 113
Maimi, FL 33122-1717

Edilma Palacio
138 North Hamilton Drive Unit #7
Berverly Hills, CA 90211-2254

Edmund Scheib
4402 Towering Oak Ct.
Houston, TX 77059-3148

Eduardo Canzares
7402 SW 122nd Court
Miami, FL 33183-3633

Edwich Pierre
732 NW 171th Street
Miami, FL 33169-5361

Efraim Chara, Dr.
3714 Atlantic Avenue
Long Beach, CA 90807-3409

Efton Descollines
PO Box 1158
Laurel, PL 20725-1158

Eileen Griffiths & Peter Kutcher
35 Todd Drive
Glen Head, NY 11545-1426

Eitan Havivo
80-20 214 Street
Queens Village, NY 11427-1034

El Touby & Ibraham
17 A Three Pence Drive
Dix Hill, NJ 11747-3408

Elias Kably Micha
Paseo de La Reforma 382-302
Mexico, DF 06600-0000
Mexico

Elima Napoleon
575 SW Halifax Ave
Port Saint Luicie, FL 34953-3874

Elizabeth Calero
Av. Paseo Dr. Bueno, Calle la Pena
Residencias La Vista PH-C, Caracas 1061
VENEZUELA

Elizabeth Majfud
6365 Collins Ave. #1110
Miami Beach, FL 33141-9611

Elizabeth Patrice
10806 Sunset Drive Unit 102
Miami, Fl 33173-2736

Elvira Simoni, Sandra Veloz & So
8414 SW 163rd Place
Miami, Fl 33193-5136

Emilia Amkie Harari
Homero 1837 A. 1202 Col. Polanco
Distrito Federal 11510
MEXICO

Emilio Cardenal
730 N.W. 107th Ave # 120
Miami, Fl 33172-3104

Ena Pean
13004 SW 25 Place
Davie, FL 33325-5133

Enrique Arevalo
10737 NW 70 Terr
Doral, FL 33178-3797

Enrique Piwko
9425 Sunset Drive Suite 180
Miami, FL 33173-3290

Enzo Masci
1560 Lenox Suite 102
Miami Beach, FL 33139-3388

Ephrieam Miller
1015 North Clark Street
Chicago, IL 60610-2809

Erez Zaur
350 West 51 Street
New york, NY 10019-6419

Eric & Abel Rodriguez
7720 Miami View Drive
North Bay Village, FL 33141-4039

Eric & Barbara Castro
5601 Thoroughbred Lane
SW Ranches, FL 33330-2910

Eric Bedenbaugh and Sandra Corte
4505 Banyan Lane
Miami, FL 33137-3358

Eric Yahav & Ricki Yahav
1702 Solly Avenue
Pholadelphia, PA 19152-2625

Erik Gonzalez & Vicky Vega
calle 12, C-21 Urb. Fair view
San Juan, PR 00926-8136

Erwin Hass
1508 White Hall Dr. Apt. 203
Ft. Lauderdale, FL 33324-6616

Escobar
8 Godfrey Lane Apt. PH
Huntington, NY 11743-5810

Espejo
Parcelamiento Industrial El Nepe
Guacara, Edo. Carabobo
VENEZUELA

Esra & Sara Reuven
4750 Sppruce Street
Philadelphia, PA 19139-4427

Euserio Larrea & Vivian Ascaso
Calle Ca afistolo 89-41 Trigal Sur
Valencia, Edo Carabobo
VENEZUELA

Evelin Bryon
145 NE 1st Street
Miami, Fl 33132-2501

Evelyn Champange & Pierre Jeanty
2561 S.W. 192 Ter
Miramar, FL 33029-2502

Everglades On the Bay Master
Association, Inc.
19950 W. Country Club Drive
Suite 900
Miami, FL 33180-4603

Everglades On the Bay North
Condominium Association, Inc.
19950 W. Country Club Drive
Suite 900
Miami, FL 33180-4603

Everglades On the Bay South
Condominium Association, Inc.
19950 W. Country Club Drive
Suite 900
Miami, FL 33180-4603

Everybody on it
16381 SW 53 Terr
Miami, Fl 33185-5185

Evrose Philias & Hamler Rodney Noel
10291 SW 18th Street
Miramar, FL 33025-1739

Executive Drywall, Inc.
1535 N.W. 79th Avenue
Miami, FL 33126-1103

Family Investment Group Inc
4951 Badcock St Suite 3
Palm Bay, Fl 32905-2821

Family Investment Group Inc
4951 Badcock Street, Suite 3
Palm Bay, FL 32905-2821

Family Investment Group, Inc.
4951 Babcock Street #3
Palm Bay, FL 32905-2821


Feliciano
Reparto Minerva #16
Aguada, PR 00602-2821
Puerto Rico

Felipe Perez
7730 NW 34th Street
Hollywood, FL 33024-2211

Felipe Randolfi & Marangel Luna
Florida Homes Local 43H08-CCCT Planta Ba
Caracas
VENEZUELA


Felipe Valdospinos & Juana Arco
210 174th Stree t# 1609
Calle A y Calle E Esquina Cumbaya
Sunny Isles Beach, FL 33160

Felix & Virginia Marmolejos
10720 NW 66th Street Apt. 509
Miami, FL 33178-3658

Felix Sanchez
Roberto Pastoriza No. 356 Lira Plaza 2,
Santo Domingo
DOMINICAN REPUBLIC


Fernanado Ruiz
9110 NW 145 Lane
Miami Lakes, FL 33018-7327

Fernando Cortez
13680 SW 141st Street
Miami, FL 33186-8939

Fernando Santamarta & Harris
18941 SW 33rd Court
Miramar, FL 33029-5839


Ferreira
3145 SW 79 Ave
Miami, FL 33155-2510

Fidelity & Deposit Company of MD
3910 Keswick Road
Baltimore, MD 21211-2226

Figueira
11859 SW 133rd Terrace
Miami, FL 33186-5236


Figueredo
4625 SW 147th Court
Miami, FL 33185-4352

Filgueira
1457 Majesty Terrace
Weston, Fl 33327-2309

Filomela Dumitrescu
46-01 39th Ave # 403
L.I.C., NY 11104-1401


Florida Engineering Services
34 N.W. 168th Street
Miami, FL 33169-6028

Fortune Condos & Investments, LLC
50 Biscayne Blvd.
Apt. 1806
Miami, FL 33132-2932

Fortuny
9595 Collins Avenue PH 1209
Surfside, Fl 33154-2618


Francisco Calvo
4341 E. Seneca Avenue
Weston, FL 33332-2459

Francisco Fernandez-Llanio
Lutxana, 6 - 2 - IZQ, Dpto. B
Bilbao, Bizkaia 48008
SPAIN

Francisco J. Lami
Calle Tucuman 278
Santiago Del Estero
ARGENTINA


Francisco Magallanes
18940 S.W. 31 Court
Miramar, FL 33029-5831

Francisco Subiabre & Cristian F.
Hendaya 60 Piso, 11 Las Conde
Santiago
CHILI

Francisco Zapata
3900 NW 79th Ave.
Suite 583
Miami, FL 33166-6569


Franck Nizard
The Company C/O Cyril Bijaoui
2925 Salzedo Street
Coral Gables, FL 33134-6614

Frank Harris
13100 Biscayne Island Terrace
North Miami, FL 33181-2244

Frank Pichel
1363 NW 26 Street
Miami, FL 33142-7641

Frank Watson
5500 SE 59th St.
Oklahoma City, OK 73135-4530

Frantz Desroches
12358 St. Simon Drive
Boca Raton, FL 33428-4647

Freddie & Jacqueline Rodrigue
335 South Biscayne Blvd, Apt 2309
Miami, FL 33131-2338

Fredeling
514 S.W. 8th Street
Hallandale, FL 33009-6930

Freud Francois
3601 N.E. 170th Street Apt 405
North Miami Beach, FL 33160-3143

Fullerton & Mr. & Mrs.Diaz
366 Altara Ave
Coral Gables, FL 33146-1400

Fullerton-Diaz Architects
366 Altara Avenue
Miami, FL 33146-1400

G'har Cheung
8 Hill Drive
Hove BN36QN
UNITED KINGDOM

G.J.M. 3809 Investments, LLC
11405 N. Bayshore Drive
North Miami, FL 33181-3213

GE Capital
1010 Thomas Edison Blvd. SW
Cedar Rapids, IA 52404-8247

Gabriel Baigorria
2855 NW 112th Avenue Bay #2
Miami, FL 33172-1810

Gabriel Jaramillo
5323 Flamingo Sourt
Coconut Creek, FL 33073

Gabriel Ponton
C/O Maria Polanco
1701 N.E. 174th St.
North Miami Beach, FL 33162-1541

Garcia
6851 NW 113 Ct.
Miami, FL 33178-4521

Garcia
Calle 2a #8 Los Pinoa Arroyos Hondo
Santo Domingo
DOMINICAN REPUBLIC

Garcia & Pazos
8130 SW 34 Street
Miami, FL 33155-3407

Gary Sterba
19333 Collins Avenue Apt 1204
Sunny Isles, Fl 33160-2370

Gaudio & Fratantoni
30 Shelter Rock Road
Manhasset, NY 11030-3240

Gaudio and Alam
30 Shelter Rock Road
Manhasset, NY 11030-3240

Gavilan
21055 Yacht Club Drive # 2009
Aventura, FL 33180-4090

Genaro Rodriguez Coello
Mex-Telvea # 5265 Cedros #5, C
Mexico, DF 05300-0000
Mexico

George Kalergios
15 Center Drive
Whitestone, NY 11357-1072

Gertrude Norwood
5501 Castlegate Avenue
Davie,, FL 33331-3233

Gian Franco del Conte
C/O FL. Homes Local 43H08-CCCT Planta ba
Chuao, Caracas
VENEZUELA

Gido Eugene Kaplan
1375 East 6th Street
Los Angeles, CA 90021-1251

Gido Holdings
9559 Collins Ave #301
Surfside, FL 33154-2656

Gilberto Izquierdo
6950 S.W 77th Avenue
Miami, FL 33143-2708

Gilberto Izquierdo
6950 SW 77th Avenue
Miami, Fl 33143-2708

Giovanni Livelti
17040 NW 22nd Street
Pembroke Pines, Fl 33028-2047

Gladys Monne
3015 SW 102nd Place
Miami, FL 33165-2824

Gloria Gruebele
1258 NW 170 Avenue
Pembroke Pines, FL 33028-1917

Gonzalez and Tirse
15851 SW 148 Terrace
Miami, Fl 33196-5701

Green
35, Claremont Road
2180 NE 123rd St., London EN4 OHR
UNITED KINGDOM

Greenberg Traurig P.A.
1221 Brickell Avenue
Miami, FL 33131-3238

Grigorian & Mr. Mkrtychev
48 Howe Street
Framingham, MA 01702-6519

Gryphon Construction LLC
3300 Corporate Avenue
Suite 110
Fort Lauderdale, FL 33331-3504

Guido Zecchini
P O Box 926
Key Biscayne, FL 33149

Guillermo & Juliana Silva
15851 S.W. 15th Street
Davie, FL 33326-5009

Guillermo Barboza
Calle 59 con Av. 2 El Milagro
Recidencias Arrecife Piso 13 Sector Don
VENEZUELA

Guiseppe Gattuso
2683 N.W. 49th Street
Boca Raton, FL 33434-2573

Gul Mansukhani
C/O Pavilion Jewellers Shop No. 3, 13 Co
Kingston 6
JAMAICA

Gustavo Granada & Mr. Jorge Granada
2945 Rosebud Road #421
Loganville, GA 30052-8951

Gustavo Velez
32-15 153 Street
Flushing, NY 11354-3347

H. Etienne, J. Cerenor, L. Lauriston & J
8743 NE 4th Ave. Road
Miami Shores, FL 33138-3174

HD Emergency Services, Inc.
712 S.W. 47th Street
Miami, FL 33140

Hank Ross
9 half Moon Ln
Sandspoint, NY 11050-1210

Hardial S. Pannu and Mr. Davinder K.
3271 Knightswood Way
San Jose, CA 95148-3138

Hardial Sibia
17825 Field Brook Circle
Boca Raton, FL 33496-1528

Hector Antunez
10903 SW 88 Terrace
Miami, FL 33176-1235

Hector Hidalgo
3610 S.W. 18th Terrace
Miami, FL 33145-1733

Hector Verdi
13401 NW 38th Court
Opa-Locka, FL 33054-4512

Henrio Coby
17861 NW 14 Street
Pembroke Pines, FL 33029-3132

Henrio Coby
17861 NW 14 th St
Pembroke Pines, FL 33029-3132

Henry Church and  Janet Mondo
13 Princeton Court
Basking Ridge, NJ 07920-4246

Henry Garcia
3530 Stonefield Drive
Orlando, FL 32826-4285

Henry Gotor and Enrique Gotor
130 West 43 Street
Hialeah, Fl 33012-4444

Henry Lai
41 Dick St.
Bergenfield, NJ 07621-1214

Herman Espina
8930 W. Flager Street
Suite 111
Miami, FL 33174-3957

Herman Mason
4233 Ivy Run
Ellenwood, GA 30294-6520

Hernado Sierra & Mr. Jairo Echeverri
90 Alton Rd. Apt # 3004
Miami Beach, FL 33139-6707

Hernandez
Insurgentes Sur 1188 PH Col. Del Valle
Mexico, Distrito Federal
MEXICO

Hernando Santocoloma
151 SE 15th Rd. # 201
Miami, Fl 33129-1276

Herrera, Herrera & Guzman
Norella Guzman
9350 SW 149th Street.
Miami, FL 33176-7991

Hill
53 Algonguin Court
Marco Island, FL 34145-4101

Hillmann
4 American Legion Drive
Aresley, NJ 10502-1804

Hishem & Rita Tounsi
18081 Biscayne Blvd. Apt. 1903
Aventura, FL 33160-5235

Hoffmann & Guretzky-Cornitz
Breslaver Str. 22
Erndtebryecj 57339
GERMANY

Holland & Knight LLP
P. O. Box 32092
Lakeland, FL 33802-2092

Holly Sime Realty of Miami, Inc.
1395 Brickell Avenue
Suite 900
Miami, FL 33131-3302

Hugo Farfan and Gladys Farfan
88-56 17 Ave
Brooklyn, NY 11214-5821

IDC Investments
9429 Fountainblue Blvd. #211
Miami, FL 33172-5591

Ibrahim Garcia
10475 SW 96th Street
Miami, FL 33176-2640

Ibrahim Zakkour
9608 SW 117th Court
Miami, FL 33186-2716

Ignacio Ayala
21055 Yacht club Dr.
Aventura, Fl 33180-4085

Ignacio Galdos
C/O Fl Homes Local 43H08 Planta Baja- 2
Caracas
VENEZUELA

Ignacio Galdos
C/O Florida Homes CCCT-Local 43H08 Plant
Caracas
VENEZUELA

Igor Levit & Bella Levit
610 Raintree Rd
Buffalo Groove, IL 60089-6658

Inder Sharma
2235 Shawanga Trail
Mississauga, Ontario L5H 3X6
CANADA

Ingrid Kaempfert
151-63 25th Drive
Flushing, NY 11354-1503

Inspection & Valuation Int
106 Corporate Park Drive
Suite 417
West Harrison, NY 10604-3818

Isaura Mazo
41-30 elbertson St.
Elmhurst, NY 11373-1611

Ivan Sanchez Madrigal
Bosques De Zepotes N55 Col. Bosq. Las Lo
Mexico, DF 11700-0000
Mexico

Ivan Sanchez Madrigal
Bosques De Zepotes N55 Col. Bosq. Las Lo
Mexico, Distrito Federal 11700
MEXICO

Ivan Sanchez Madrigal
Bosques de Zapotez N.55 Col. Bosques de
Mexico, Distrito Federal 11700
MEXICO

JM Construction Service
10011 w. Okeechobee Road
#101
Hialeah, FL 33016-3134

Jacob Meldung
111 North Pompano Beach Blvd
Pompano Beach, FL 33062-5718

Jacob Meldung
111 North Pompano Beach Blvd Apt 1814
Pompano Beach, FL 33062-5724

Jacob Meldung
Bruce Smoler ESQ 2611 Hollywood Blvd
Hollywood, FL 33020-4840

Jacobo Cain
Presa Salinillas #307 Piso 3
Mexico, Distrito Federal 11500
MEXICO

Jaime Mencia
711 NW 12th Ave.
Dania Beach, FL 33004-2348

Jairo Echeverry
15933 S.W. 43rd Street
Miami, FL 33185-3832

Jake Quoc Hoang
14839 SW 39th Street
Davie, FL 33331-2758

James Fernandez & Julio Fernande
726 W. 34th Street
Hialeah, FL 33012-5123

Jan A. De Vetten
5295 S.W. 171 Avenue
Miramar, FL 33027-4934

Janet Cabrera
12749 SW 49th Court
Miramar, FL 33027-5825

Jania Vazquez
631 NW 136th Avenue
Miami, Fl 33182-2289

Jaqueline Rosado
20505 E. Country Club Drive
Apt. 1436
Aventura, FL 33180-3439

Jason Van Broeck
3419 Keller Lane
Naperville, IL 60565-3549

Jean Alexandre
507 Sank Path
Oakbrook, IL 60523-2776

Jean Pompee
409 Rockaway Ave.
Brooklyn, NY 11212-5635

Jean Pompee
409 Rockway Ave.
Brooklyn, NY 11212-5635

Jean-Baptiste
P.O. Box 245084
Pembroke Pines, FL 33024-0101

Jeff E. Lavernia Rubin
7604 SW 145 Terr
Miami, FL 33158-1671

Jerry Yanovitch
American Telecommunications Inc. 250 47t
Brooklyn, NY 11220-1010

Jesus Ayerra and Kerstin Hammargren
Ginesta 18 Bendinat- Calvia
Mallorca 07181
SPAIN

Jesus Galdos
C/O Fl Homes Local 43H08, Planta Baja 2
Caracas
VENEZUELA

Jim Rivera
100 SW 132 Way # 310
Pembroke Pines, FL 33027-2013

Joann Mathison and  Adreina Cidad
108 Gables Blvd.
Weston, FL 33326-2588

Joel Arroyo and  Mirtha Arroyo
5305 East Beverly Blvd
Los Angeles, CA 90022-2103

John Alessi & Annie Alessi
10304 SW 87 Court
Miami, FL 33176-3010

John Alessi Gold Coast CM Inc.
10304 SW 87th Court
Miami, FL 33176-3010

John Delgado
6614 N. Campbell Avenue. Apt. 1
Chicago, IL 60645-5019

John F. Bennett
1736 S.E. 10th Street
Ft. Lauderdale, Fl 33316-1424

John Fermina
174 Connetquot Drive
Oakdale, NY 11769-1943

John Harrell
4182 S. University Drive
Davie, FL 33328-3006

John Marquez
1331 Brickell Bay Drive
Apt. Bay Loft 34
Miami, FL 33131-3690

John Mix
P.O. Box 1350
El Segundo, CA 90245-6350

John Rapp
24 Crane Rd
Scarsdale, NY 10583-4250

John Roselli
171 Grand Blvd
Massapequa Park, NY 11762-3201

John Xenos
3801 Spyglass
Palos Heights
Chicago, IL 60463-3140

John Xenos
3801 Spyglass
Palos Heights, IL 60463-3140

Jon Banks
18915 SW 29 Street
Miami, FL 33029-2414

Jorge & Mayte Prendes
5601 Collins Avenue Apt. 616
Miami Beach, FL 33140-2444

Jorge A. Calvo & Miriam Rivera
2236 SW 156 CT
Miami, FL 33185-5448

Jorge Alejandro Rigourd
Calle San Martin 610 Piso 5 Ofi. 21
Tucuman 4000
ARGENTINA

Jorge Castillo and Jammy Castil
P.O. Box 65-3553
Miami, FL 33265-3553

Jorge Edwardo Martinez
1000 NW 10th Ave
Miami, FL 33136-2904

Jorge Fernandez & .Jannina Becerra
1840 James Ave. #17
Miami Beach, FL 33139-7467

Jorge Kuscevic
325 Biscayne Blvd. #3115
Miami, FL 33131-2475

Jorge Munoz
Emilia Tellez 4915
Nunoa, Santiago
CHILE

Jorge Nu es
Centro Comercial Ciudad Tamonaco Av. la
VENEZUELA

Jorge Ribero and Liliana Ribero
8716 SW 55th Street
Cooper City, Fl 33328-4324

Jose Alejandro Quintana
1377 Canary Island Dr.
Weston, Fl 33327-2353

Jose Antonio Gubaria and  Alicia
Calle EL Palito 89-75 Urb. Trigal Centro
Valencia 2001
VENEZUELA

Jose Garcia
2520 S.W. 22nd Street
Suite 2-036
Miami, FL 33145-3438

Jose Luis Brito and Anna Brito
Calle Cincunvalacion del Sol
Qta. Yuliana Santa Paula, Caracas
VENEZUELA

Jose Luis De Abajo Rico
J.J. de Abajo, SL Autovia del Noroeste K
Palacio, Valladolid 47493
SPAIN

Jose Nieves
5744 Covington Cove Way
Orlando, FL 32829-8842

Jose Ossorio
P.O Box 562966
Miami, Fl 33256-2966

Jose Pablo Cortina Cordero
Av. Prolongacion Reforma 115, Piso 9
Mexico, Distrito Federal 01330
MEXICO

Jose Pablo Cortina Ortega
Av. Prolongacion Reforma 115, Piso 9
Mexico, Distrito Federal 01330
MEXICO

Jose Rodriguez &  Martha Orellana
13242 SW 144 Terrace
Miami, FL 33186-7640

Jose Sacal- Sacal & Corp.
Gauss # 21-2 Col. Anzures
Distrito Federal 11590
MEXICO

Jose Sosa
Calle Michelena #108-73 Edificio Ca
Valencia, Edo Carabobo
VENEZUELA

Jose Zapata
1561 NE 163 ST
North Miami Beach, FL 33162-4717

Joseph Gutman
30 West 61 Street Apt. 15-D
New York, NY 10023-7612

Joseph Isaacs
4274 Enfield Court
Palm Harbor, FL 34685-1051

Joseph Smith, Dr.
2779 SW 126 Way
Miramar, FL 33027-3844

Joseph Tobia
15931 NW 14th Road
Miami, FL 33028-1654

Joseph Tobia
15931 NW 14th Road
Pembroke Pines, FL 33028-1654

Juan C Perdomo and Juanita Bern
6748 NW 110 Way
Parkland, FL 33076-3828

Juan Carlos Lucena
5161 Collins Avenue
Apt. 1405
Miami Beach, FL 33140-2722

Juan Castillo Plaza
10175 Collins Ave. Apt # 1707
Bal Harbour, FL 33154-1642

Juan Cruz Rey and Mrs. Miriam Simon
Av. Río Prtuguesa, Residencias Castellan
Urb. El Parral, Valencia, Carabobo
VENEZUELA

Juan Gerardo Bustos Mendoza
Lomas Del Jazmin #36, Colonia Barco
Huixquilucan, Mexico 52785
MEXICO

Juan Jose Platas
888 Brickell Bay Drive Apt 910
Miami, FL 33131

Juan Suarez
35-05 30th Street Apt. 3E
Astoria, NY 11106-3142

Jules A. & Rachelle B. Cadet
6105 SW 120 Street
Miami, FL 33156-4918

Juliana Nahas
40 Jasmine Lane
Oxford, GA 30054-4011

Julie Bru & Suzy Izaguirre
2623 Lincln Avenue
Cocunut Grove, FL 33133-4622

Julien, Watson & McPherson
2681 NW 44 Terr
Landerhill, FL 33313-2737

Julio Cesar Lizcano
4300 Sharon Rd. #239
Charlotte, NC 28211-3892

Julio Febres
1711 W 40th Street Unit 3
Miami, Fl 33012-7048

Julio Leonardi Tronconis
Avenida Paseo del Club, Qta Morrocoy &#0
Valencia, Carabobo
VENEZUELA

Justino Santiago
12610 SW 30th Street
Miami, FL 33175-2606

Kaderabek Company
9565 NW 40th Streer Road
Miami, FL 33178-2339

Kalyan Bitzer
3630 yacht Club Dr # 605
Aventura, Fl 33180-4069

Karen Webb
2957 SW 12 Street
Miami, Fl 33135-4715

Karine Federmesser
3108 Kilmer Ave.
Troy, MI 48083-5087

Karl Amalia
C-21 Doral Stars C/O Ileana McNulty
9549 N.W. 41st Street
Miami, FL 33178-2371

Kenneth J Devries
3801 S. Ocean Drive
Apt. 1 F
Hollywood, FL 33019-2902

Kevin & Rhona Friedman
14 Clearmeadow Lane
Woodbury, NY 11797-1117

Kevin Donnelly
4706 Grapevine Way
Davie, FL 33331-3354

Keweal Dilawri
955 Richond Road
Ottawa, Ontario K2B 6R1
CANADA

Klaudia Gritsevskaia &  Vladimir
1 Bay Club Drive # 9K
BaySide, NY 11360-2907

Knowles Dixon
4284 Sitka Drive
Douglasville, GA 30135-4388

Koitzi Corporation
Villanueva, Bajandas, LLP
1000 Brickell Avenue, Suite 200
Miami, Fl 33131-3037

Kris and Abel Rodriguez
7720 Miami View Drive
North Bay Village, FL 33141-4039

Kuscevic De Montero & Nagel De Zabal
4665 Kirpatrick Lane
Alexandria, VA 22311-4914

LRC Trading, LLC
Av Alicia Morea De Justo 740 3er Piso Of
Buenos Aires 1107
ARGENTINA

LaDuca and Robert Kaufm
270 Brookside Ave
Wyckoff, NJ 07481-3416

Lana Levitina
18911 Collins Ave #1407
Sunny Isles Beach, FL 33160-7310

Larry Smead
164 Belden
Falls Village, CT 06031-1124

Larry Wonnacott
3015 SE 7th Place
Homestead, FL 33033-5781

Laura Barrera
56-07 31 Ave Apt. 1H
Woodside, NY 11377-1508

Lending Bankers Mortgage LLC
One Oakwood Blvd.
Suite 170
Hollywood, FL 33020-1958

Leonardo Kilman
Capital Federal Malabia 629
Buenos Aires 1414
ARGENTINA

Leonardo Mattina & Lorraine E. Baker
114 Blue Bell Crescent
Ancaster, Ontario L9K-1G1
CANADA

Leonor Cordero Herrera
Av. Prolongacion Reforma 115, Piso 9
Mexico, Distrito Federal 01330
MEXICO

Leopaldo Tejeda
15432 SW 140th Street
Miami, FL 33196-6005

Leopoldo Rios & Mr. Edmundo Marcano
2581 SW 190 Ave
Miramar, FL 33029-2463

Li-Chun Mak & Meng Chang
11990 Market Street, Unit 902
Reston, VA 20190-6002

Libardo Nino
Carrera 11a #93-94 Oficina 302
Bogota
COLOMBIA

Lidia Abraham
18041 Biscayne Blvd. PH5
Aventura, Fl 33160-5253

Lihlenz Saint Louis
264 Breckenridge Cr, S.E
Palm Bay, FL 32909-2336

Liris Gubaird
Res 2014 Apto A, Edif. A Manongo c/Los P
Valencia, Carabobo
VENEZUELA

Lissette Perez & Anita Gonzalez
8722 NW 170th Terrace
Miami, FL 33018-6600

Lola Hidalgo Guerra
3610 S.W. 18th Terrace
Miami, FL 33145-1733

Lorena Ramos
Miami Dade County Ct. Reporters Inc. Own
46 SW 1st Street Suite 101
Miami, FL 33130-1610

Lourdes C. Irimia
1649 West 22 Street
Miami Beach, FL 33140-4512

Lourdes Fernandez
3492 S.W. 177th Avenue
Miramar, FL 33029-1672

Luba Troyanovsky
P.O Box 591016
San Francisco, CA 94159-1016

Lubercy Investments, Inc.
1000 South Pointe Drive
Unite 1501
Miami Beach, FL 33139-7319

Luca Piccin
888 Brickell Key Drive # 910
Miami, FL 33131-2663

Lucien Berdugo
5, rue Mesnil
Paris 75116
FRANCE

Luis & Luis Torres
10805 SW 134 Terrace
Miami, FL 33176-6020

Luis A. Mora
Plaza De Cuba No 3
Sevilla 41011
SPAIN

Luis Enrique & Norma Ferrin
Juan Battle Planas 2458
Tablada Park - X5009JIH, Cordoba
ARGENTINA

Luis Estrada & Tony Shienbaum
9 East 20th St.
Hialeah, FL 33010-2725

Luis F. Hernandez & Ruth Hernandez
92 Bogota Street
Staten Island, NY 10314-6226

Luis H. Peralta
Bradley No 76 Colonia Nueva Anzuces
Distrito Federal 11590
MEXICO

Luis Maria Stampa Pineiro
C/ Miguel Angel, 7
Madrid
SPAIN

Luis Miguel Salinas
11580 NW 50th Terrace
Miami, Fl 33178-3553

Luis Raul Ruiz & Luz Dominicci
P.O. Box 331471
Ponce, PR 00733-1471
Puerto Rico

Luis Zorilla
414 Poinsettia Rd.
Melbourne Beach, Fl 32951-2134

Luisa H. Manas
1120 Aduana Ave
Coral gables, FL 33146-3206

Luz Ciarlo
645 Live Oak Lane
Weston, Fl 33327-2463

Lynn Bussell & Cherife Flores
370 Raquet Club Rd # 205
Weston, FL 33326-1127

Mack Kilpatrick & Lauren Eklert
1116 Country Club Rd N
St. Petersburg, FL 33710-4423

Madrigal Garrido
Bosque de Zapotes #55
Col. Bosque de loso Lomas 11700
MEXICO

Magaly Mateo
Bella vista mall local 20 a primer nivel
Santo Domingo
DOMINICAN REPUBLIC

Mahendra Nath
900 American Blvd E #300
Bloomington, MN 55420-1393

Maikal & Abel Echemendra
11930 NE 19th Dr. Apt #2
North Miami Beach, FL 33181-2829

Malcon
1251 NW 137 th Ave
Pembroke Pines, FL 33028-2329

Manfred Schmidt& Marha Ochoa
Cr. 29 No. 63C-25
Bogota
COLOMBIA

Manuel Alvarez
400 South Pointe Dr. #2002
Miami Beach, FL 33139-7361

Manuel Borrajo
8590 NW 3rd Lane #10
Miami, FL 33126-8337

Manuel Gil
Avenida Enriquillo Numero 89
Santo Domingo
DOMINICAN REPUBLIC

Manuel Martinez
13840 SW 30 Street
Miami, FL 33175-6603

Marcel Pascale Saint Louis
264 Breckenridge Cr. SE
Palm Bay, FL 32909-2336

Marchesini
8855 Collins Ave Suite 2B
Miami, FL 33154-3451

Marco Antonio Tellez
Juan Rodriguez # 500-L Altos Col. G
Toluca, Mexico 50120
MEXICO

Marco Chavarria
5430 NW 114th Avenue Apt. 305
Doral Miami, Fl 33178-3581

Marco Garcia
1590 Canary Island Dr.
Weston, FL 33327-2349

Marcos Castellon and Sonia Cast
7840 SW 21 Terr
Miami, FL 33155-6545

Marcos Platas
888 Brickell Key Drive Apt. #910
Miami, FL 33131-2663

Maria Boada
14311 Leaning Pine Drive
Miami Lakes, FL 33014-2516

Maria Brasdefener and Barojas
Prolongacion Rio San Angel No. 424 Col.
Mexico, Distrito Federal 01760
MEXICO

Maria C. Urrea & Enrique Zambran
Carrera 74 #138-69
Interior 5 Apto. 1202, Bogota
COLOMBIA

Maria D. Perez
230 NW 87th Ave. Apt. # I-220
Miami, FL 33172-4575

Maria Delía Mejia De Palacio
Carrera 41-A # 94-54
Bogota
COLOMBIA

Maria Elena Vera
1905 North Hibiscus Drive
Miami, FL 33181-2353

Maria Morales
520 NW 127th Avenue
Miami, Fl 33182-1122

Maria Paez de Hernandez
16102 Emeral Estates Drive Apt. # 3
Weston, Fl 33331-6118

Maria Vega-coy
13947 B SW 44 Lane Circle
Miami, FL 33175

Maria Vega-coy
14732 SW 56th Street
Miami, FL 33185-4041

Marie A. Sales
Bright Chimera & Assciates, P.A. J. Reev
135S.E. Fifth Avenue, Suite 200
Delray Beach, FL 33483-4528

Marie F. Vilian
18708 NW 14th Street
Pembroke Pines, FL 33029-2977

Marie-Claude Krause
10437 Willow Oaks Trl.
Boynton Beach, Fl 33473-4861

Marino Guglielmi
Rua Leonardo Da Mota 100 Apt 102
Sao Paulo - SP 05586-090
BRAZIL

Marino Guglielmi
c/o Theodore R Dempster Esq
2650 Biscayne Blvd
Miami FL 33137-4531

Mario Azpurua
3901 S. Ocean Drive Apt. 11X
Hollywood, FL 33019-3003

Marizol Gonzalez & Mr. Jorge Ibanez
2360 E. Preserve Way Apt. 205
Miramar, Fl 33025-3922

Mark Settles
13 Bridge Lane
Havestraw, NY 10927-2109

Mark Singer and  Mary Lynn
2451 Brikell Avenue #8U
Miami, Fl 33129-2420

Markatech Associates
268 Egret Way
Weston, FL 33327-1105

Marta Chapellin
Calle Cadiz 38 Urbanizacion Las Cabanas
Las Rozas, Madrid
SPAIN

Marta Echauri
Avenida De Europa Bajo Local A
Pozuelo De A Larcon, Madrid 28224
SPAIN

Marta Horn
5183 NW 112 Ter.
Coral Springs, FL 33076-3002

Martin & Carolyn Granoff
3145 Maple Ln
Davie, FL 33328-6715

Marvin Silverberg and  Sheila Si
6350 Chapman Field Drive
Pinecrest, FL 33156-5518

Max Topaz Inc, Steel Hector, Davis
300 South Pointe Drive
Apt. 1006
Miami Beach, FL 33139-7353

Meb & Associates
14151 NW 3rd Ave.
Miami, FL 33168-4011

Meir Regev
250 180th Drive
Apt # 506
North Miami Beach, FL 33160-2767

Melo and Camargo
1410 Laguna Lane
Pembroke Pines, FL 33026-3203

Meng Leng Chang & Li-Chun C. Mak
5204 Ridgefield Road
Bethesda, MD 20816-3332

Mercedes Fernandez
911 SW 99th Place
Miami, FL 33174-2827

Mercedes Marquez & Mr. Julio R Neri
6422 Collins Ave #1404
Miami Beach, FL 33141-4692

Metral & Espinosa
1410 Laguna Lane
Pembroke Pines, FL 33026-3203

Miami Real Estate Book
3500 Mystic Point Drive
Suite 3703
Miami, FL 33180-2586

Michael
10305 SW 89 Ct
Miami, FL 33176-3009

Michael Ameri & Robert Ameri
1826 N. Monroe Ave.
West Islip, NY 11795-1900

Michael Aybar
23750 Copperleaf Blvd
Bonita Springs, FL 34135-8163

Michael Barashi
Mavo Kida 2/4 Street
Givat Canada 93752-0000
Jerusalem

Michael Ciarlo
645 Live Oak Lane
Weston, FL 33327-2463

Michael Hayle
3101 Indian Creek Drive Apt. #309
Miami Beach, FL 33140-4150

Michael Miller
744 Rt 18
East Brunswick, NJ 08816-4906

Michael Sandoval
40-05 59th Street Apt. 28
Woodside, NY 11377-4828

Michael Soler
6880 SW 148 Ct.
Miami, FL 33193-1045

Michel
1799 E 91rst St
Brooklyn, NY 11236-5405

Michel Cerenord
8743 N.E. 4th Avenue Road
Miami Shores, Fl 33138-3174

Michel Koloden & Mr. Grigordi Leyzer
73 Alex Circle
Staten Island, NY 10305-4763

Miguel A. Bosch & Leida Gomez de
Calle la Arboleda Edif: Maracapana Apto,
Urb. Santa Gertrudis (via el Penon) Cara
VENEZUELA

Miguel A. Exposito
7967 S.W. 195th Terrace
Miami, Fl 33157-8132

Miguel Cotto
9300 SW 92 ave
Miami, FL 33176-2147

Miguel Hernandez
5025 Collins Avenue
Miami Beach, FL 33140-2700

Miguel Kably Sacal
Paseo de la Reforma 382-302
Mexico, DF 06600-0000
Mexico

Mikael Backman
190 NE 151 ST
Miami, FL 33162-4245

Mikhail Porshnev
2209 Voorhies Avenue
Brooklyn, NY 11235-2819

Mildred H. Fagen Trust
11367 SW 85 Lane
Miami, FL 33173-4221

Mileidys Yahia
17710 SW 176 Street
Miami, FL 33187-1694

Millicent Grant & Ramon Ramirez
10561 Versailles Blvd.
Wellington, FL 33449-8084

Millwork by Richmond Designers
12242 S.W. 128th Street
Miami, FL 33186-5419

Miriam Rivera
2960 NW 17th St.
Miami, FL 33125-1127

Mohammed Hossain
6355 Allison Road
Miami Beach, FL 33141-4505

Moises Oscar & Avelina Hernandez
2780 SW 115 Avenue
Miami, FL 33165-2129

Monpelier Ventures Florida Inc
1541 Brickel Avenue Apt. 504
Miami, Fl 33129-1214

Moshe Bachar and Mr. Yaccov Bachar
1375 East 6th Street Apt #5
Los Angeles, CA 90021-1251

Moshe Bachar and Yaccov Bachar
1375 East 6th Street Apt #5
Los Angeles, CA 90021-1251

Mudasiru A. Carew
18562 N.W. 18th Street
Pembroke Pines, Fl 33029-3806

Myongkil Woo
860 S. Kingsley Drive #106
Los Angeles, CA 90005-2408

NSG Everglades Inc.
9767 S.W. 106 Terrace
Miami, FL 33176-2848

Nachon Enterprises, Inc.
2477 West 4th Avenue
Hialeah, FL 33010-1422


Nadine Guillaume
1401 Chatsworth Trace
Lawrenceville, GA 30044-6069

Narendra Bharwani
11373 SW 137th PSGE
Miami, FL 33186-9071

Nathan Windmiller and Shay Windm
165 West End Avenue Apt. 14J
New York, NY 10023-5509


Neal Benner
10730 N.W. 66th Street # 113
Miami, FL 33178-3707

Nelson Perez
15474 SW 32 Terrace
Miami, FL 33185-4752

Nicholas Nahuel Luis Carballo
Av. Miguel Otero Silva Edif. Remanso Rea
Caracas 1071
VENEZUELA


Nick Bosustow
5350 Manila Avenue
Oakland, CA 94618-1106

Nick Luaces Design Associates
2801 Florida Avenue
Suite 24
Miami, FL 33133-1903

Nir Tal
5609 Lafayette Lane
Frisco, TX 75035-8353


Noel Olivera
19850 NW 78th Path
Miami, FL 33015-6631

Nora Esteves
14921 SW 164 Terr
Miami, FL 33187-1468

Nora Rotella
625 Cadogua
Coral Gables, FL 33146-1711


Norman Ruest
7542 Cape verde Lane
Lake worth, Fl 33467-6905

O'Brien Lighting, Inc.
2601 South Bayshore Drive
Suite 245
Miami, FL 33133-5460

O'Neil
1800 NW 111 Terr
Pembroke Pines, FL 33026-2265


Objective Group Corp.
225 N.E. 23rd Street
Suite 1301
Miami, FL 33137-4037

Oded Noam
4000 N. Hills Dr.
Hollywood, FL 33021-2462

Ofer Asor & Mrs. Rene Asor
36 Golf Club Dr.
Key West, FL 33040-4378


Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Oleg Frish
45 Ocean Drive East #4C
Brooklyn, NY 11235-6678

Oleg Nasakin
1430 Parkwood Drive
San Mateo, CA 94403-3907


Olga Lopez
7747 S.W. 86th Street Apt. D-405
Miami, FL 33143-7287

Olympia Ownership Inc.
347 N. East River Dr. E. Unit 1603
Ft.Lauderdale, FL 33301

Omaida Gonzalez
5401 Collins Ave #1429
Miami Beach, FL 33140-2502


Omar & Noris Tamargo
8330 SW 18th Street
Miami, FL 33155-1103

Orfa Nelly Pasos
Carrera 100 # 23H63
Bogota
COLOMBIA

Orlando Acosta Jr.
30031 SW 154 Ave
Homestead, Fl 33033-3581

Orlando Bajos
1241 14 Street, Unit 2
Miami Beach, FL 33139-3740

Orlando Bajos
1241 14 Street, Unit 2
Miami, Fl 33139-3740

Orlando Roque
15006 N.W. 87th Court
Miami Lakes, FL 33018-1302

Orly Steinberg
130 Skyline Drive
Ringwood, NJ 07456-2036

Osbourne
1002 NW 139 Terrace
Pembroke Pines, FL 33028-2340

Oscar Carrazana and Coucepcion G. Ca
91111 E. Bay Harbour Dr. # 2E
Bay Harbour Island, Fl 33154

Oscar Davila
2020 N. Broadway
Suite 102
Santa Ana, CA 92706-2622

Oscar Gonzalez
Ave. El Limon con Calle Maturin
Quinta Sanary, El Cafetal, Miranda 1061
VENEZUELA

Oscar Gonzalez and Maria Garcia
Libramiento Norte Casa 3
Leo, Guanajuato 37130
MEXICO

Oscar Haza
12701 SW 34th Street
Miami, FL 33175-2731

P&A International Investments Inc
730 N.W. 107th Ave # 120
Miami, Fl 33172-3104

Pablo Engell
Bernardo Quintana 590 Casa 27 E
La Loma, Santa Fe 01760
MEXICO

Paetec Communications, Inc.
P. O. Box 1283
Buffalo, NY 14240-1283

Paradise Awnings Corporation
7850 N.W. 64th Street
Miami, FL 33166-2706

Parra
528 Bernard Street
East Meadow, NY 11554-3944

Parra & Marin
10965 SW 172 Terrace
Miami, Fl 33157-4069

Pascual Petrilli
Rivadavia 547
Moreno, Buenos Aires, 1744
ARGENTINA

Patricia Hernandez
Shipnet 9-0162
P.O. Box 20-5210
Miami, FL 33102-5210

Patterson
9775 SW 87th Avenue
Miami, FL 33176-2954

Paul Rosenberg
1924 Laguna St
San Francisco, CA 94115-2826

Paul Sidorovich
325 N. Oakhurst Dr. #501
Beverly Hills, CA 90210-4149

Pauline Reid
P.O. Box 108
Montego Bay
JAMAICA

Pean
13004 SW 25 Place
Davie, FL 33325-5133

Pedro Acosta & Aura Acosta
4211 SW 133 Ave.
Miami, FL 33175-3915

Pedro Sereno
Suite 627 Av. Bolivar Norte, Contro Come
Valencia
VENEZUELA

Perez
16105 Kingsmoor Way
Miami Lakes, FL 33014-6581

Perkins Rocha
Calle Alameda Edificio Alameda Begency A
El Rosal, Caracas
VENEZUELA

Peter & Maria Rantis
5 N 810 Fairways Dr
St. Charles, IL 60175-6184

Peter Priozzi
64 Sand Bridge Rd.
Pittsgrove, NJ 08318-3622

Piccardo Chacon
Rua Candelaria 66
12 Andar (Edif. Souza Cruz), Rio De Jane
BRAZIL

Pierre & Grazia Denis
11033 NW 46 Dr
Coral Springs, FL 33076-2134

Pilar Laburu & Mercedes Calas
6815 E. Edgewater Dr. Apt. # 203
Coral Gables, FL 33133-7002

Pina
8320 N.W. 157th Terrace
Miami Lakes, FL 33016-6601

Pitney Bowes Global Financial
1 Elmcroft Road
Stamford, CT 06926-0700

Pitney Bowes Purchase Power
1245 East Brickyard Road
Suite 250
Salt Lake City, UT 84106-4278

Polo
7109 12 Avenue
New York, NY 11228-1509

Print It of South Florida
1351 Shotgun Road
Fort Lauderdale, FL 33326-1981

Quintero
9339 A.L.T A1A Lake Park
Palm Beach, FL 33403

R & J Painters, Inc.
P. O. Box 1302
Fort Lauderdale, FL 33302-1302

R. C. Aluminum Industries, Inc.
2805 N.W. 75th Avenue
Miami, FL 33122-1435

Rachel Yahav
1612 Buck Hill Drive
Huntington Valley, PA 19006-7912

Rafael Beverido Lomelin
Sierra Gorda 23 depto 3A Col. Lomas de C
Mexico, Distrito Federal 11000
MEXICO

Rafael Cabrera
4161 SW 104th Ave.
Miami, FL 33165-4940

Rafael Perez
Mustafa Kemal Atatur #2
Ensanche Naco, Santo Domin go 10121
DOMINICAN REPUBLIC

Rafael and Marialys Ciudad
Florida Homes CCCT-Local 43H08 Planta ba
Caracas
VENEZUELA

Rafiek Yusseff & Angela Sugrin
109-31 112 Street
South Ozone Park, NY 11420-1023

Raiza and Mr. William Diaz
4151 West 10th Ave
Hialeah, FL 33012-7247

Rajesh Amarnani
11036 N.W. 72 Terrace
Doral, FL 33178-3663

Ralph S. Francois
15801 S.W. 51 street
Miramar, Fl 33027-4976

Ramchan Goolcharran
1840 S.W. 126th Avenue
Miramar, FL 33027-2527

Ramiro Daza
4409 Laurel Place
Weston, FL 33332-4420

Raquel Restrepo
1865 79th St. Causeway
North Bay Village, FL 33141-4238

Raul M. Gonzalez
13735 S.W. 106th Terrace
Miami, FL 33186-3134

Raul Puig Group
9200 S. Dadeland Blvd.
Suite 710
Miami, FL 33156-2715

Regulo Galvis
Attn. John Sandoval
1830 S. Ocean Drive #4407
Hallandale, FL 33009-7716

Reme
4284 Sitka Drive
Douglas, GA 30135-4388

Rene Herrera
1701 Stech Drive
Bridgewater, NJ 08807-5511

Reynaldo Ortega
3602 S.W. 166th Avenue
Miramar, FL 33027-4517

Ricardo & Alfredo Guardiola
801 Brickell Key Blvd. #502
Miami, FL 33131-3712

Ricardo A. Li
4850 W. Anita Lane
Franklin, WI 53132-8607

Ricardo Guardiola & Rachel Ospin
807 SW 120 Ave
Pembroke Pines, Fl 33025-5934

Ricardo Lopez
Vip 2519
P.O. Box 25364
Miami, FL 33102-5364

Ricardo S. Martinez and  Gabriela
Multlock - 3ra Tranversal de los Ruices
Edificio Principal 1, Los Ruices, Caraca
VENEZUELA

Ricardo Tellez & Martha Bermuda
Juan Rodriguez # 500-L Altos Col. G
Toluca, Mexico 50120
MEXICO

Richard & Josefa Giddarie
10164 Oak Meadow Lane
Lake Worth, FL 33449-5467

Richard Moschberger
18 Suzanne Drive
Flgmington, NJ 08822-5106

Richard Perez
2300 NW 7th Avenue
Miami, FL 33127-4204

Richard Polo
2301 Collins Ave # 940
Miami Beach, FL 33139-1628

Richard Vinneccy
C/O Jorge Delabat
3053 S.W. 6th Street
Miami, FL 33135-2734

Richard Whitfield
C/O Harriett Martin
P.O. Box 160724
Miami, FL 33116-0724

Richard Williams
11111 Biscayne Blvd. #1800
Miami, FL 33181-3404

Rishi Kapoor
3085 Matilda ST.
Coconut Grove, FL 33133-4532

Robert & Bonnie Levin
12227 Octagon St.
Los Angeles, CA 90049-2337

Robert Alis
189 Lakeview Avenue
New Jersey, Fl 07456-2108

Robert Gregorio
1530 Key Blvd. Apt#314
Arlington, VA 22209-1534

Robert Lewis, Jr.
2791 N.E. 15th Street
Pompano, FL 33062-8263

Robert Pouza
10221 S.W. 82nd Court
Miami, FL 33156-2517

Robert Suarez
11057 SW 113 Place
Miami, Fl 33176-3170

Roberto & Alicia Botero
Carretera Moron Coro Centro Comercial
Cariban Local 21, Tucacas EDO, Falco
VENEZUELA

Roberto & Rosa Espinel
6061 Collins Ave. Apt # 19 F
Miami Beach, FL 33140-2270

Roberto E. Rodriguez
12717 West Sunrise Blvd. #425
Sunrise, FL 33323-0902

Roberto Valdes
6142 S.W. 158th Pass
Miami, FL 33193-3696

Robles & Bidot
14775 SW 154 ct.
Miami, FL 33196-4624

Rocco Maiellano & Christiana Ma
1000 S. Pointe Dr. # 2703
Miami Beach, FL 33139-7393

Rodriguez
34-41 85 Street Apt 1k
Jackson Heights, NY 11372-3247

Rodriguez
34-41 85 Street apt 1k
Queeens, NY 11372-3247

Rodriguez
34-41 85th Street apt 1K
Jackson Heights, NY 11372-3247

Rodriguez
5511 SW 132 Ave.
Miami, FL 33175-6125

Roger & Thais Cedeno
9325 Byron Avenue
Surfside, FL 33154-2437

Rojelio Ojeda
PO Box 653626
Miami, FL 33265-3626

Ronnie Mitchell
17555 Atlantic Blvd. Apt. 1108
Sunny Isles Beach, FL 33160-2997

Rony Chatelain
135 Old East Neck rd
Melville, FL 11747-3219

Rosario Gonzalez
3313 SW 90th Avenue
Miami, FL 33165-4254

Roy Salom & Jakob Salom
411 Wren Ave.
Miami Springs, FL 33166-3935

Royce Parking Control
2411 S.W. 58th Terrace
Hollywood, FL 33023-4040

Ruben Barreza Corzo
3370 NE 190 Street Apt.# 1202
Aventura, FL 33180-2408

Ruben Figueredo
220 NW 132 Ave
Miami, FL 33182-1148

Rudy Mendez and Ninfa Mendez
8954 NW 181st Street
Miami, FL 33018-6558

Russell Johnson
20533 Biscayne Blvd #352
Aventura, FL 33180-1529

Sadoff
27 E Fourth Street
Covington, KY 41011-1509

Sagine Eveillard & Mr. Steve Robitai
5531 SW 162nd Avenue
Southwest Ranches, FL 33331-1421

Sal Gaudio & Anthony Fratantoni
30 Shelter Rock Road
Manhasset, NY 11030-3240

Salmon Zaga Mogabi
Ahuehuetes Sur 600 Casa 7, Bq. de las Lo
Mexico, DF 11700-0000
Mexico

Salomon Masri Askenazi
Sierra Gorda #23 GH -1
Mexico, DF 11000-0000
Mexico

Salomon Zaga Morgrabi
Ahuehuetes Sur 600 Casa 7
Mexico City 11700
MEXICO

Salvador Adorno
18851 NE 29th Avenue Suite 402
Aventura, FL 33180-2824

Salvador Esquinazi
17555 Collins Avenue Apt. 1403
Sunny Isles Beach, FL 33160-2887

Sam Henzbey
1000 South Point Drive
North Miami Beach, FL 33139-7319

Samir Rafeh
Av. Paseo Cabriales Torre B:O:D: Piso 12
Urb. San Jose De Tarbes, Valencia
VENEZUELA

Samoil Kantarzhy & Lariza Kuliko
125 Brigton 11TH street
Apt. 6H
Brooklyn, NY 11235-5344

Samuel Jean
14915 NE 6th Place
Miami, FL 33161-2217

Samuel Levy
18851 N.E. 29th Avenue Suite 402
Aventura, FL 33180-2824

Santacoloma
151 S.E. 15th Road # 201
Miami, Fl 33129-1276

Sarita Levy
Calle 9a Oeste # 1-11 Apt. 10
Cali
COLOMBIA

Saul Tanal
54 Kings Court 1-A Condado
San Juan, PR 00911-1107
Puerto Rico

Scott Abraham
100 Lincoln Road
Suite 1146
Miami Beach, FL 33139-2013

Scott Delboccio
5100 Tamiami Trail North Apt 202
Naples, FL 34103-2810

Sebag
3625 N. Country Club Drive # 906
Aventura, FL 33180-1712

Sedar Acar
Keskin Kalem Sok No. 25 Esentepe
Instanbul
TURKEY

Segundo Caceres and Ana Caceres
11201 NW 24 ST
Plantation, Fl 33323-2028

Sergio Giner
C/O Fl Homes Local 43H08 Planta Baja 2a
Chuao, Caracas
VENEZUELA

Serhan Altop
951 Brickell Avenue
Apt. 2700
Miami, FL 33131-3939

Severino L. Linares
8208 N.W. 30 Terrace
Miami, FL 33122-1914


Shalini Bitzer Chraibi
3801 NE 207th Street #1102
Aventura, FL 33180-3795

Shama E.D.L. Investments Inc. & Dynamic
2493 Centergate Dr. 202
Miramar, FL 33025-7237

Shirlene Ingraham
1941 SW 176th Avenue
Miramar, FL 33029-5243


Shrem & Miara
2024 Avenue R
Brooklyn, NY 11229-3102

Siegfried, River, Lerner, De La Torre &
Sobel, P.A.
201 Alhambra Circle
Suite 1102
Miami, FL 33134-5108

Sign-A-Rama
2650 N.E. 2nd Avenue
Miami, FL 33137-4415


Signs for You, Inc.
2401 N.W. 34th Avenue
Miami, FL 33142-6931

Silvanos Holley
1831 NW 125th Terrace
Pembroke Pines, Fl 33028-2552

Silvia Perez-Carrion
655 North Shore Drive
Miami, FL 33141-2433


Site Manageware, Inc.
2950 W. Cypress Creek Road
Suite 300
Fort Lauderdale, FL 33309-1702

Smith & Siregar
1200 NW 101 Way
Plantation, FL 33322-6506

Solange Dor
351 NW 103rd Avenue
Plantation, FL 33324-1719


Southern Painting, Inc.
10172 NW 47th Street
Fort Lauderdale, FL 33351-7966

Stella Sklias
17 Kensington Road
Scarsdale, NY 10583-2218

Stuart Heller and Betty Rosenblu
3813 SW 49th Place
Fort Lauderdale, FL 33312-8233


Sugom LLC
7220 NW 36th Street Suite 301
Miami, FL 33166-6736

Sunil Daswani
#10 Calmel Trerrace
Kingston 8
JAMAICA

Susan Ferrington & Giani Chiloivo
255 W. Moana Lane
Suite 212
Reno, NV 89509-4943


Susan Tacuri & Ms. Gabriela Tacuri
378 Kingston Court
West New York, NJ 07093-8313

T-Square Express
998 West Flagler Street
Miami, FL 33130-1140

Tae Yeoul Park
C Martin Mendale 912-6 Col del Valle
Mexico, Distrito Federal 03100
MEXICO


Tai Le
15261 SW 20th Street
Miramar, FL 33027-4378

Tamara Provtovin
1625 N. Commerce Pkwy Suite 315
Weston, FL 33326-3206

Tarjinder Badial
Kerrick Grange
62 Kennilworth Rd., Coventry CV4 7AH
UNITED KINGDOM


Technical Systems and Equipment Corp.
8426 N.W. 56th Street
Miami, FL 33166-3327

Teresita Estrada & Ms. Terecita C. P
1640 SW 82 Ave.
Miami, FL 33155-1123

Teresita Vazquez & Ms. Maria Alarcon
12501 SW 119 Court
Miami, Fl 33186-5183

Thiago Braga
2000 N. Bayshore Drive Apt. 1103
Miami, FL 33137-5122

Thomas Frazer
12710 SW 34 Pl.
Davie, FL 33330-1250

Thomas McDonagh
340 W 57Street Suite #15 I
New York, FL 10019

Thomas McDonagh
340 West 57th Street
New York, NY 10019-3706

Thomas McDonagh
c/o McDonagh Real Estate 340 W 57 Street
New York, NY 10019-3706

Thuy Doung Dac Le
6149 NW 40th Street
Coral Springs, FL 33067-3224

Thyssenkrupp Elevator
7841 N.W. 66th Street
Miami, FL 33166

Timothy Maloney
34 West 85th Street
New York, NY 10024-4563

Tina Pierre
2048 SW 176 Terrace
Miramar, FL 33029-5265

Tinsley Advertising
2660 Brickell Avenue
Miami, FL 33129-2893

Tower Hill Development
Carrera 1A con Calle 8 No. 7A-39
Nueva Segovia
Barquisimeto, Lara
Venezuela

Travelers Casualty & Surety Company
One Tower Swuare- 13 CZ
Hartford, CT 06183-0001

(c)TREMRON MIAMI, INC.
11321 NW 112TH CT
MEDLEY FL  33178-2162

Trevor Meikle
P.O. Box 25580
KIN# 1814
Miami, Fl 33102-5580

Trevor Oakland
29a Lutterell Way
Nottingham NG2 6HN
UNITED KINGDOM

Turnkey Designs of Miami, Inc.
2119 Coral Way
Miami, FL 33145-2627

Tyrome Serrao
1000 South Pointe # 2501
Miami Beach, FL 33139-7393

Tyrone Lin
2516 Times Blvd.
Houston, TX 77005-3225

UIC, Inc.
P. O. Box 491
Mahwah, NJ 07430-0491

USA Parking
1 S.E. 3rd Avenue
Miami, FL 33131-1700

Ulises & Ada Urbina
3093 Petunia Way
Corona, CA 92881-8364

Uptown Investments, LTD
2 Quail Ridge Dr.
Oxford, OH 45056-9201

VGVEC Family Corp.
P.O. Box 025210 SHIPNET2-1246
Miami, Fl 33102-5210

Vahik Babaian
61 Private Road
New York, NY 11765-1110

Valdor LLC
Carrera 100 # 23H63
Bogota
COLOMBIA

Valerian E. Kagan
1522 Denniston Avenue
Pittsburgh, PA 15217-1450

Vanessa Miller
1803 SW 180th Terr
Miramar, FL 33029-5217

Vanros
15762 NW 79th Court
Miami, FL 33016-7103

Vered Samocha
22220 Miranda Street
Woodland Hills, CA 91367-4523

Vered Samocha
5314 Ellenvalle Avenue
Woodland Hill, CA 91367-5715

Victor Garcia
Caterpillar
15550 NW 59th Avenue
Miami Lakes, FL 33014-6748

Victoria Kably
Sierra Gorda #15 Depto 902
Lomas de Chapultepec, Distrito Federal
MEXICO

Villaroel
255 Alhambra Cir. #455
Coral Gables, FL 33134-7409

Villena
12735 SW 22nd Street
Miramar, FL 33027-2615

Vira Kulykova
325 N. Oakhurst Drive # 501
Beverly Hills, CA 90210-4149

Vivian Abreu
6239 NW 109 Avenue
Miami, FL 33178-2848

Vlad Zher
831 Barlow Street
Philadelphia, PA 19116-2533

Vladimir Klimovistsky
72 Nevsky pr, #10
St. Petersburg 191025
RUSSIA

WG Yates & Sons Construction
115 Main Street
Biloxi, MS 39530-4314

Walter G. & Jane Hinman
645 Rockport Ct
Marco Island, FL 34145-6837

Water Studio, Inc.
5681 Selmaraine Dr.
Culver City, CA 90230-6119

Weichman
c/o 86th Wine Spirit 306 East 86th Stree
New York, NY 10028-4605

Wilbur Enterprises, Inc.
10820 N.W. 7th avenue
Miami, FL 33168-2195

William Healy
509 Giralda Avenue
Coral Gables, FL 33134-4911

William Monaco
103 Birchwood Road
Coram, NY 11727-3678

William Shternfeld
140 Micki Drive
Morganville, NJ 07751-1659

William Vilaseca
2169 NE 163 Street
North Miami Beach, FL 33162-4925

Winmax Realty LLC
207-29 Melissa Ct.
Bayside, NY 11360-1162

Wood Business Systems, Inc.
5350 N.W. 35th Terrace
Suite 101
Fort Lauderdale, FL 33309-6334

YB Construction, Inc.
2741 West 6th Avenue
Hialeah, FL 33010-1312

Yaffa Alis
189 Lakeview Ave
Ringwood, NJ 07456-2108

Yawn & Mrs. Venille
2401 NE 22nd Terrace
Ft. Lauderdale, FL 33305-2621

Yelitza D'este
5600 Collins Avenue Apt. 4KL
Miami Beach, FL 33140-2455

Yitzik Arvilli
3630 N 54th Avenue
Hollywood, FL 33021-2340

Yolette J. Drouillard
5223 S.W. 118th Avenue
Cooper City, FL 33330-4202

Yolinda Velardita
21055 Yacht Club Dr.
#2601
Aventura, FL 33180-4092

Yribel Eusebio Ferreira
7720 N.W. 50th Street
Lauderhill, FL 33351-5705

Yuval Navon
112 Deer Run
Roslyn, NY 11577-1973

Yvonne Murillo
2751 S Ocean Dr. # 908 S
Hollywood, FL 33019-2721

Zabnienska
4797 Modern Drive
Delray Beach, FL 33445-1220

Zambrano
11291 SW 26th St.
Miami, FL 33165-2233

Zamora
124 Point Breeze Rd
Western, ME 01570-3633

Zaven Kellzi
1004 Trafalgar Drive
Glendale, CA 91207-1140


Zavilensky
16 Mica Drive
Kinnelon, NJ 07405-2717

Zilbert & Mr. Bley
80 Bathgar St.
Staten Island, NY 10312-6140

Zurich American Insurance Comapny
One Liberty Plaza
30th Floor
New York, NY 10006-1404


co Ruiz
10355 Kristen Park Dr.
Orlando, FL 32832-5852

fton Descollines
PO Box 1158
Laurel, FL 20725-1158

Alberto Pinuel
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027


Ana M Alfonso
425 Park Ave
New York, NY 10022-3506

Andrew K. Glenn
1633 Broadway
New York, NY 10019-6708

Anita R. Gonzalez
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027


Avraham Malka
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Clark G & Jocelyne B Ramos
c/o Joseph M Wehby Esq
8370 W Flagler St #250
Miami, FL 33144-2040

Emily Kalika
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027


Felipe Perez
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Gabriel Baigorria
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Gary Blum
3111 Stirling Rd
Ft Lauderdale, FL 33312-6566


Ingrid Kaempfert
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Irda Pinuel
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Jeffrey R. Gleit
1633 Broadway
New York, NY 10019-6708


John Roselli
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Jose Espejo
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Jose M. Osorio
Warner Place, Suite 104
111 S.W. 5 Avenue
Miami, FL 33130-1320


Joseph Benjamin
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Kettley Benjamin
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Larry I Glick
1500 Miami Center
201 South Biscayne Blvd
Miami, FL 33131-4332


Leonid Piateski
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Lissette Perez
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Maria Azpurua
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Marino Domenici Guglielmi
c/o Theodore Dempster Esq
2650 Biscayne Blvd
Miami, FL 33137-4531

Maya Gur
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Mindy A. Mora Esq
200 S. Biscayne Blvd #2500
Miami, Fl 33131-5340

Ninfa Mendez
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Robert P Gregorio
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Rudy Mendez
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

Shimon Perez
c/o Militzok & Levy, P.A.
3230 Stirling Road
Suite 1
Hollywood, FL 33021-2027

W Harley Powell
401 S Tryon St #2300
Charlotte, NC 28202-1939


Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).


Tremron Miami, Inc.
11321 NW 138th Street
Miami, FL 33178


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)BSR PROPERTIES, LLC

(u)Creditors Committee

(u)W.G. Yates & Sons Construction Company


(u)Miami

(d)Cabrera &. Cabrera
1075 93 St.
Bay Harbor, FL 33154-2389

(u)Frank E. Jacobs Property Appraiser


(d)Ignacio Galdos
C/O Fl Homes Local 43H08, Planta Baja 2
Caracas
Venezuela

(d)Jules A. & Rachelle B. Cadet
6105 SW 120 Street
Miami, FL 33156-4918

(u)Marcus Saiz De La Mora


(d)P&A International Investments Inc.
730 N.W. 107th Ave # 120
Miami, Fl 33172-3104

(u)Alfonso Herrera

(u)Giuliana Rinaldi

(u)Egal Abramoff                    (u)JAN DEVETTEN                     (u)JORGE E MARTINEZ


(u)Joseph Isaacs                    (u)Louis Estrada                    (u)Manuel C. Martinez


(u)Michael Hayle                    (u)Nathan Windmiller                (u)Oscar R Rivera


(u)Paul F Rubin                     (u)Robert Suarez                    (u)Rosario Baca


(u)Shay Windmiller                  (u)Tony Sheinbaum                   (u)Vered Samocha


(u)Virginia Martinez                End of Label Matrix
                                    Mailable recipients    847
                                    Bypassed recipients     28
                                    Total                  875