UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

In re:                                        Case No.        09-27168-BKC-LMI

CABI DOWNTOWN, LLC.
                                              Judge Isicoff

        Debtor.                               Chapter  11
_____/

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM AUGUST 18, 2009 TO AUGUST 31, 2009

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.


_____
Attorney for Debtor's Signature


Debtor's Address                              Attorney's Address
and Phone Number:                             and Phone Number:

  19950 W. Country Club Drive                 200 S. Biscayne Blvd., Suite 2500_____

  Aventura, FL 33180                          Miami, FL 33131_____

_____             _____

_____             _____


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING ___08/18/09___ AND ENDING ___08/31/09___

Name of Debtor: ___Cabi Downtown, LLC___  Case Number ___09-27168-LMI___
Date of Petition: ___08/18/09___

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 81,926.00 (a) | 81,926.00 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts *(See MOR-3)* | 2,935.00 | 2,935.00 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | 2,935.00 | 2,935.00 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS *(Line 1 + Line 3)* | 84,861.00 | 84,861.00 |
| 5. DISBURSEMENTS: | | |
| A. Advertising | | |
| B. Bank Charges | | |
| C. Contract Labor | | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | | |
| F. Inventory Payments *(See Attach. 2)* | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | | |
| J. Payroll - Net *(See Attachment 4B)* | | |
| K. Professional Fees (Accounting & Legal) | | |
| L. Rent | | |
| M. Repairs & Maintenance | | |
| N. Secured Creditor Payments *(See Attach. 2)* | | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | |
| R. Telephone | | |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | | |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses *(See MOR-3)* | 0 | |
| 6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)* | | |
| 7. ENDING BALANCE *(Line 4 Minus Line 6)* | 84,861.00 (c) | 84,861.00 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __21st__ day of __September__, 2009

Santiago G. Pique

_____ (Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Deferred purchase revenue | 1,525.00 | |
| Deferred purchase revenue | 1,410.00 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | 2,935.00 | |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:  CABI Downtown, LLC          Case Number:  09-27168-BKC-LMI

Reporting Period beginning   8/18/09          Period ending    8/31/09

ACCOUNTS RECEIVABLE AT PETITION DATE:   $82,856.00

## ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $      82,856.00 | (a) |
| PLUS: Current Month New Billings | $      54,792.00 | |
| MINUS: Collection During the Month | $       2,935.00 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $      134,713.00 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

## POST PETITION ACCOUNTS RECEIVABLE AGING
### (Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ 100,781.00 | $ 26,951.00 | $ 5,781.00 | $ 1,200.00 | $ 134,713.00 | (c) |

## SEE ATTACHED SCHEDULE

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| Jaime Serratos | 5/1/09 | Sent letter – probably collectible |
| | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

Cabi Downtown, LLC
Receivables Schedule

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance | 0 - 30 | 31 - 60 | 61 - 90 | + 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rebeca Ponce | 244 Biscayne Blvd. 301 | | Miami | Fl | 33132 | Deferred Purchase | $ 2,200.00 | $ 1,100.00 | $ 1,100.00 | | |
| Hycha Moreno | 244 Biscayne Blvd. 631 | | Miami | Fl | 33132 | Deferred Purchase | 2,834.00 | 1,417.00 | 1,417.00 | | |
| Sean M. Moloney | 244 Biscayne Blvd. 1405 | | Miami | Fl | 33132 | Deferred Purchase | 1,500.00 | 1,500.00 | | | |
| Brian Malloy-Therpe | 244 Biscayne Blvd. 905 | | Miami | Fl | 33132 | Deferred Purchase | 1,525.00 | 1,525.00 | | | |
| Andres Torres | 244 Biscayne Blvd. 805 | | Miami | Fl | 33132 | Deferred Purchase | 1,400.00 | 1,400.00 | | | |
| Jacquelyn Garcia | 244 Biscayne Blvd. 1005 | | Miami | Fl | 33132 | Deferred Purchase | 2,200.00 | $ 1,300.00 | 900.00 | | |
| Carlos G. Moran | 244 Biscayne Blvd. 807 | | Miami | Fl | 33132 | Deferred Purchase | 4,200.00 | 1,400.00 | 1,400.00 | $ 1,400.00 | |
| Jaime Serratos | 244 Biscayne Blvd. 802 | | Miami | Fl | 33132 | Deferred Purchase | 4,800.00 | $ 1,200.00 | 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| Joshua Homann | 244 Biscayne Blvd. 501 | | Miami | Fl | 33132 | Deferred Purchase | 1,500.00 | 1,500.00 | | | |
| Karla Betances | 244 Biscayne Blvd. 904 | | Miami | Fl | 33132 | Deferred Purchase | 1,260.00 | 1,260.00 | | | |
| Chisa M. Goldbourne | 244 Biscayne Blvd. 639 | | Miami | Fl | 33132 | Deferred Purchase | 1,650.00 | 1,650.00 | | | |
| Hernan Souto | 244 Biscayne Blvd. 1410 | | Miami | Fl | 33132 | Deferred Purchase | 1,450.00 | 1,450.00 | | | |
| Christopher R. Rieder | 244 Biscayne Blvd. 306 | | Miami | Fl | 33132 | Deferred Purchase | 1,255.00 | 1,255.00 | | | |
| Michelle Rodriguez | 244 Biscayne Blvd. 1007 | | Miami | Fl | 33132 | Deferred Purchase | 3,900.00 | $ 1,300.00 | 1,300.00 | $ 1,300.00 | |
| Humberto R. Escobar | 244 Biscayne Blvd. 504 | | Miami | Fl | 33132 | Deferred Purchase | 1,265.00 | 1,265.00 | | | |
| Jose Arellano | 244 Biscayne Blvd. 704 | | Miami | Fl | 33132 | Deferred Purchase | 1,250.00 | 1,250.00 | | | |
| William Rodriguez | 244 Biscayne Blvd. 1808 | | Miami | Fl | 33132 | Deferred Purchase | 1,450.00 | 1,450.00 | | | |
| Rudo Akil Boothe | 244 Biscayne Blvd. 1010 | | Miami | Fl | 33132 | Deferred Purchase | 1,350.00 | 1,350.00 | | | |
| Bruce Wang | 253 NE 2nd St. 1203 | | Miami | Fl | 33132 | Deferred Purchase | 2,250.00 | $ 1,500.00 | 750.00 | | |
| William Ryan Forest | 244 Biscayne Blvd. 903 | | Miami | Fl | 33132 | Deferred Purchase | 2,050.00 | 2,050.00 | | | |
| Matthew Malone | 244 Biscayne Blvd. 1409 | | Miami | Fl | 33132 | Deferred Purchase | 1,675.00 | 1,675.00 | | | |
| Lisa Klong | 244 Biscayne Blvd. 437 | | Miami | Fl | 33132 | Deferred Purchase | 1,400.00 | 1,400.00 | | | |
| Carlos Gonzalez | 244 Biscayne Blvd. 1507 | | Miami | Fl | 33132 | Deferred Purchase | (1,410.00) | (1,410.00) | | | |
| Marakatech Associates | 268 Egret Way | | Weston | Fl | 33327 | Trade | 91,759.00 | 70,994.00 | 18,884.00 | $ 1,881.00 | |
| | | | | | | | $ 134,713.00 | $ 100,781.00 | $ 26,951.00 | $ 5,781.00 | $ 1,200.00 |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  CABI DOWNTOWN, LLC          Case Number:   09-27168-BKC-LMI

Reporting Period beginning   8/18/09          Period ending   8/31/09

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description SEE ATTACHED SCHEDULE | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                      $ 43,046.02 (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $                    0 | (a) |
| PLUS: New Indebtedness Incurred This Month | $          $43,046.02 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $                    0 | |
| PLUS/MINUS: Adjustments | $                    0 | * |
| Ending Month Balance | $          $43,046.02 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | NONE    (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

Cabi Downtown, LLC
Accounts Payable from August 19 to 31, 2009
Post-Filing

| Vendor | Description | Invoice Date | Invoice No. | Invoice Amount |
|---|---|---|---|---|
| Misc office expense-reimburse out of pocket | 8-19-09 | 8/19/2009 | | 104.82 |
| Delta Business Solutions | Copier Service | 8/21/2009 | 055099 | 150.22 |
| United Bathroom Systems | Unit Repair | 8/24/2009 | 21690 | 232.50 |
| Misc developer office expense-reimburse out of pocket | 8-20 thru 8-25-2009 | 8/25/2009 | 82509 | 362.02 |
| GE Capital | Copier Machines | 8/30/2009 | 52558824 | 2,381.06 |
| Markatech Associates | Commissions | 8/31/2009 | | 39,815.40 |
| | | | | |
| TOTAL | | | | 43,046.02 |

## ATTACHMENT 3
## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: CABI DOWNTOWN, LLC        Case Number:09-27168-BKC-LMI

Reporting Period beginning 8-18-09        Period ending 8-31-09

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:        $ NONE

INVENTORY RECONCILIATION:

Inventory Balance at Beginning of Month        $ _____ (a)
PLUS: Inventory Purchased During Month        $ _____
MINUS: Inventory Used or Sold        $ _____
PLUS/MINUS: Adjustments or Write-downs        $ _____ *
Inventory on Hand at End of Month        $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = | _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: UNKNOWN _____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):  Everglades On The Bay- 763 unsold condominium units and approximately 60,000 square feet of retail space at 244 Biscayne Blvd., Miami 33132, including common area furniture and gym equipment  Debtor is in process of obtaining current valuation.  The value at which the property is carried on the books of the Debtor is shown in the reconciliation below.

FIXED ASSETS RECONCILIATION:

Fixed Asset Book Value at Beginning of Month        $ 332,822,658 _____(a)(b)
MINUS:  Depreciation Expense        $ _____
PLUS:  New Purchases        $ _____
PLUS/MINUS: Adjustments or Write-downs        $ _____ *
Ending Monthly Balance        $ 332,822,658

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: NONE_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.  Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  __Cabi Downtown, LLC__          Case Number:  __09-27168-LMI__

Reporting Period beginning  __08/18/09__          Period ending  __08/31/09__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  __Bank of America, N.A.__          BRANCH:  _____

ACCOUNT NAME:  __Cabi Downtown, LLC  Operating Account__          ACCOUNT NUMBER:  __003448515594__

PURPOSE OF ACCOUNT:  _____OPERATING  (PRE-PETITION)_____    **(See Note 1)**

| | |
|---|---|
| Ending Balance per Bank Statement | $ 48,942.90 |
| Plus Total Amount of Outstanding Deposits | $ 1,410.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ 0      * |
| Minus Service Charges | $ 0 |
| Ending Balance per Check Register | $ 50,352.90      **(a) |

*Debit cards are used by___ N/A _____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

**Note 1 – This account remained open during the month while the Debtor arranged for new DIP accounts to be opened and to allow the deposit of deferred purchase revenue.  This account has since been closed and funds transferred into a DIP account**
(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

HI

Page 1 of 6
Statement Period
08/01/09 through 08/31/09
E00  P PC   0C 82                    0009
Enclosures 47
Account Number   0034 4851 5594

03075 001 SCM999 I1     0

CABI DOWNTOWN, LLC (OPERATING ACCOUNT)
19950 W COUNTRY CLUB DR STE 900
AVENTURA FL 33180-4603

---

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.400.9009

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

---

## Deposit Accounts

## Full Analysis Business Checking

CABI DOWNTOWN, LLC (OPERATING ACCOUNT)

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0034 4851 5594 | Statement Beginning Balance | $4,279.00 |
| Statement Period | 08/01/09 through 08/31/09 | Amount of Deposits/Credits | $2,633,553.78 |
| Number of Deposits/Credits | 41 | Amount of Withdrawals/Debits | $2,636,422.78 |
| Number of Withdrawals/Debits | 81 | Statement Ending Balance | $1,410.00 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $25,537.87 |
| | | Service Charge | $1,710.23 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount ($) | Description | Bank Reference |
|---|---|---|---|---|
| 08/03 | | 38,084.84 | Deposit | 813207350769674 |
| 08/03 | | 3,850.00 | Wire Type:Wire IN Date: 090803 Time:1448 Et Trn:2009080300252122 Seq:2009008717/000153 Orig:Siegfried Rivera Lerner ID:0095082970 Snd Bk: Mellon United National Bank ID:067009646 Pmt Det:R E Unit # 1504 South DE LA Torre & Sobel PA Iota Tr | 903708030252122 |

 Recycled Pa

H

Page 2 of 6
Statement Period
08/01/09 through 08/31/09
E00 P PC  0C 82
Enclosures 47
Account Number  0034 4851 5594

CABI DOWNTOWN, LLC (OPERATING ACCOUNT)

### Deposits and Credits - Continued

| Date Posted | Customer Reference | Amount ($) | Description | Bank Reference |
|---|---|---|---|---|
| 08/03 | | 1,350.00 | Wire Type:Wire IN Date: 090803 Time:1333 Et Trn:2009080300220022 Seq:0540600215Es/308898 Orig:Monseqaxtle, Inc ID:003063430925 Snd Bk:Jpmor Gan Chase Bank, N.A. ID:0002 Pmt Det:Bmg Of 09/08/ 03 1010 North Tower /Bnf/1010 North Tower | 903708030220022 |
| 08/03 | | 213,366.06 | Sweep-Principal Credit | 932608030000365 |
| 08/03 | | 2.27 | Sweep-Dividends Credit | 932608030000773 |
| 08/04 | | 1,650.00 | Counter Credit | 813106560194643 |
| 08/04 | | 223,047.17 | Sweep-Principal Credit | 932608040000357 |
| 08/05 | | 27,321.00 | Deposit | 813207250635464 |
| 08/05 | | 2,075.00 | Wire Type:Wire IN Date: 090805 Time:1339 Et Trn:2009080500179677 Seq:0607800217Es/271890 Orig:Jonathan Beharry ID:004221499612 Snd Bk:Jpmor Gan Chase Bank, N.A. ID:0002 Pmt Det:Dcd Of 09/08/ 05 Rent For Apartment # 2509 | 903708050179677 |
| 08/05 | | 1,250.00 | FL Tlr transfer Banking Ctr Downtown Miami          #0000950 FL Confirmation# 1450249076 | 957508057549586 |
| 08/05 | | 218,412.63 | Sweep-Principal Credit | 932608050000361 |
| 08/06 | | 44,583.34 | Deposit | 813207350097497 |
| 08/06 | | 226,971.63 | Sweep-Principal Credit | 932608060000360 |
| 08/07 | | 12,250.00 | Deposit | 813207250017852 |
| 08/07 | | 237,725.81 | Sweep-Principal Credit | 932608070000355 |
| 08/10 | | 1,335.00 | Counter Credit | 813207250133205 |
| 08/10 | | 950.00 | Counter Credit | 813207250102085 |
| 08/10 | | 84,083.67 | Sweep-Principal Credit | 932608100000352 |
| 08/11 | | 2,200.00 | Deposit | 813207250630310 |
| 08/11 | | 89,476.77 | Sweep-Principal Credit | 932608110000352 |
| 08/12 | | 2,005.00 | Deposit | 813207750636912 |
| 08/12 | | 135,382.77 | Sweep-Principal Credit | 932608120000353 |
| 08/13 | | 107,989.88 | Sweep-Principal Credit | 932608130000353 |
| 08/14 | | 122,162.39 | Counter Credit | 813207350953745 |
| 08/14 | | 5,535.48 | Deposit | 813207250033362 |
| 08/14 | | 40.26 | Bk Of America FL Des:Interest    ID:91000120687163 Indn:Interest Transfer        Co ID:1207587665 Ppd | 902326008206230 |
| 08/14 | | 109,263.45 | Sweep-Principal Credit | 932608140000351 |
| 08/17 | | 59,270.91 | Sweep-Principal Credit | 932608170000350 |
| 08/18 | | 54,000.00 | Wire Type:Wire IN Date: 090818 Time:1629 Et Trn:2009081800228509 Seq:230429162/004803 Orig:Cabi Holdings Inc ID:000137712324 Snd Bk:Hsbc Bank USA ID:021001088 Pmt Det:Tt1171723000009 | 903708180228509 |
| 08/18 | | 175,193.68 | Sweep-Principal Credit | 932608180000347 |
| 08/19 | | 48,998.57 | Sweep-Principal Credit | 932608190000345 |
| 08/20 | | 47,340.90 | Sweep-Principal Credit | 932608200000347 |
| 08/21 | | 47,417.90 | Sweep-Principal Credit | 932608210000336 |
| 08/24 | | 47,417.90 | Sweep-Principal Credit | 932608240000340 |
| 08/25 | | 47,417.90 | Sweep-Principal Credit | 932608250000342 |
| 08/26 | | 47,417.90 | Sweep-Principal Credit | 932608260000344 |
| 08/27 | | 47,417.90 | Sweep-Principal Credit | 932608270000338 |
| 08/28 | | 1,525.00 | Counter Credit | 813207350823248 |
| 08/28 | | 47,417.90 | Sweep-Principal Credit | 932608280000340 |
| 08/31 | | 1,410.00 | Counter Credit | 813207250560586 |
| 08/31 | | 48,942.90 | Sweep-Principal Credit | 932608310000337 |




H

Page 3 of 6
Statement Period
08/01/09 through 08/31/09
E00 P PC  0C 82        000
Enclosures 47
Account Number  0034 4851 5594

CABI DOWNTOWN, LLC (OPERATING ACCOUNT)

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7883 | 19,681.52 | 08/04 | 813105992719294 | 8005 | 2,333.83 | 08/06 | 813207350097496 |
| 7961* | 498.00 | 08/04 | 813105992315146 | 8006 | 1,015.00 | 08/12 | 813106292824933 |
| 7969* | 1,000.00 | 08/03 | 813107692237435 | 8007 | 680.00 | 08/12 | 813207750611490 |
| 7978* | 7,083.00 | 08/05 | 813106592324390 | 8008 | 514.67 | 08/12 | 813106292824934 |
| 7983* | 680.00 | 08/03 | 813207250941908 | 8009 | 288.00 | 08/12 | 813207750627004 |
| 7984 | 556.40 | 08/04 | 813105992726192 | 8010 | 230.00 | 08/17 | 813106892016113 |
| 7986* | 230.00 | 08/05 | 813106392785980 | 8011 | 460.00 | 08/12 | 813106392460829 |
| 7988* | 480.00 | 08/04 | 813105992315147 | 8012 | 480.00 | 08/18 | 813107392530231 |
| 7989 | 410.00 | 08/04 | 813207250347290 | 8013 | 410.00 | 08/12 | 813207750611585 |
| 7990 | 400.00 | 08/05 | 813108992881384 | 8014 | 400.00 | 08/17 | 813109092475845 |
| 7991 | 365.62 | 08/04 | 813105992714593 | 8015 | 375.37 | 08/12 | 813106292823322 |
| 7992 | 375.00 | 08/03 | 813207350795548 | 8016 | 375.00 | 08/12 | 813207250675226 |
| 7993 | 390.00 | 08/07 | 813106992069099 | 8017 | 390.00 | 08/13 | 813106392614763 |
| 7994 | 390.00 | 08/05 | 813108892097266 | 8018 | 390.00 | 08/17 | 813109092475823 |
| 7995 | 390.00 | 08/04 | 813106292499545 | 8019 | 390.00 | 08/12 | 813106292814806 |
| 7996 | 78.00 | 08/04 | 813105992724783 | 8020 | 128.00 | 08/11 | 813207250380295 |
| 7997 | 1,000.00 | 08/10 | 813107892515376 | 8021 | 1,208.73 | 08/14 | 813108092426364 |
| 7998 | 3,674.77 | 08/07 | 813106992582109 | 8022 | 413.43 | 08/13 | 813106492910279 |
| 7999 | 6,380.00 | 08/06 | 813106692612776 | 8023 | 7,596.61 | 08/12 | 813106292366585 |
| 8000 | 485.00 | 08/11 | 813105992931897 | 8024 | 994.00 | 08/07 | 813207250017848 |
| 8001 | 83.18 | 08/10 | 813207250075192 | 8025 | 4,327.97 | 08/07 | 813207250017851 |
| 8002 | 2,000.00 | 08/03 | 813101882703863 | 8026 | 27,673.00 | 08/07 | 813207250017850 |
| 8003 | 5,814.72 | 08/10 | 813107292333795 | 8027 | 20,564.24 | 08/12 | 813108392849026 |
| 8004 | 3,045.33 | 08/06 | 813207350097494 | | | | |

\* Gap in sequential check numbers.

## Other Debits

| Date Posted | Customer Reference | Amount ($) | Description | Bank Reference |
|---|---|---|---|---|
| 08/03 | | 223,047.17 | Sweep Debit | |
| 08/04 | | 218,412.63 | Sweep Debit | |
| 08/05 | | 226,971.63 | Sweep Debit | |
| 08/06 | | 237,725.81 | Sweep Debit | |
| 08/07 | | 101,015.40 | Wire Type:Wire Out Date:090807 Time:1102 Et Trn:2009080700126802 Service Ref:003702 Bnf:Afco Credit Corporation ID:014-0804 Bnf Bk:The Bank Of New York ME ID:043000261 Pmt Det:01090807 001397Nneverglades On The Bay Master Association, | 903708070126802 |
| 08/07 | | 19,725.00 | Wire Type:Book Out Date:090807 Time:1132 Et Trn:2009080700137378 Related Ref:01090807001351Nn Bnf:Everglades On The Bay-Mast ID:001235946293 Pmt Det:Eotb Master Funding | 903708070137378 |
| 08/07 | | 84,083.67 | Sweep Debit | |
| 08/10 | | 89,476.77 | Sweep Debit | |
| 08/11 | | 135,382.77 | Sweep Debit | |
| 08/12 | | 107,989.88 | Sweep Debit | |
| 08/13 | | 109,263.45 | Sweep Debit | |
| 08/14 | | 51,270.94 | Wire Type:Wire Out Date:090814 Time:1725 Et Trn:2009081400278634 Service Ref:012332 Bnf:Servicemaster Restoration ID:2000041986916 Bnf Bk:Wachovia Bank NA Of Flo ID:063000021 Pmt Det:01090814009364Nneotb Final Balance | 903708140278634 |
| 08/14 | | 59,270.91 | Sweep Debit | |

Recycled P

H

Page 4 of 6
Statement Period
08/01/09 through 08/31/09
E00 P PC  0C 82
Enclosures 47
Account Number  0034 4851 5594

CABI DOWNTOWN, LLC (OPERATING ACCOUNT)

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Customer Reference | Amount ($) | Description | Bank Reference |
|---|---|---|---|---|
| 08/17 | | 1,710.23 | 07/09 Acct Analysis Fee | 940308170000001 |
| 08/17 | | 175,193.68 | Sweep Debit | |
| 08/18 | | 54,251.00 | Wire Type:Book Out Date:090818 Time:1551 Et Trn:2009081800214965 Related Ref:01090818007519Nn Bnf:Everglades On The Bay - No ID:001235946250 Pmt Det:Eotb North Funding | 903708180214965 |
| 08/18 | | 44,451.00 | Wire Type:Book Out Date:090818 Time:1554 Et Trn:2009081800215810 Related Ref:01090818007560Nn Bnf:Everglades On The Bay-Sout ID:001235946274 Pmt Det:Eotb South Funding | 903708180215810 |
| 08/18 | | 23,912.07 | Wire Type:Book Out Date:090818 Time:1639 Et Trn:2009081800232554 Related Ref:01090818008365Nn Bnf:Everglades On The Bay-Mast ID:001235946293 Pmt Det:Eotb Master Funding | 903708180232554 |
| 08/18 | | 18,400.00 | Wire Type:Book Out Date:090818 Time:1546 Et Trn:2009081800212877 Related Ref:01090818007353Nn Bnf:Everglades On The Bay-Mast ID:001235946293 Pmt Det:Eotb Master Funding | 903708180212877 |
| 08/18 | | 16,556.31 | Wire Type:Book Out Date:090818 Time:1643 Et Trn:2009081800233561 Related Ref:01090818008429Nn Bnf:Everglades On The Bay - No ID:001235946250 Pmt Det:Eotb North Funding | 903708180233561 |
| 08/18 | | 13,511.65 | Wire Type:Book Out Date:090818 Time:1644 Et Trn:2009081800233934 Related Ref:01090818008529Nn Bnf:Everglades On The Bay-Sout ID:001235946274 Pmt Det:Eotb South Funding | 903708180233934 |
| 08/18 | | 8,982.41 | Wire Type:Wire Out Date:090818 Time:1627 Et Trn:2009081800227860 Service Ref:008937 Bnf:Siegfried,Rivera,Lerner,DE ID:95082970 Bnf Bk: Mellon United National ID:067009646 Pmt Det:010908 18008016Nn/Acc/Bene Name Cont: Sobel, P.A //Trust | 903708180227860 |
| 08/18 | | 7,100.67 | Wire Type:Wire Out Date:090818 Time:1623 Et Trn:2009081800226585 Service Ref:008849 Bnf:Gryphon Construction,Llc ID:1753654356 Bnf Bk: City Natl Bk Florida ID:066004367 Pmt Det:01090818 007616Nninvoice Gry2061-60 | 903708180226585 |
| 08/18 | | 48,998.57 | Sweep Debit | |
| 08/19 | | 2,856.67 | Fla Dept Revenue Des:C01        ID:000000013210453 Indn:Cabi Downtown, Llc        Co ID:7596001874 Ccd | 902330007086309 |
| 08/19 | | 47,340.90 | Sweep Debit | |
| 08/20 | | 47,417.90 | Sweep Debit | |
| 08/21 | | 47,417.90 | Sweep Debit | |
| 08/24 | | 47,417.90 | Sweep Debit | |
| 08/25 | | 47,417.90 | Sweep Debit | |
| 08/26 | | 47,417.90 | Sweep Debit | |
| 08/27 | | 47,417.90 | Sweep Debit | |
| 08/28 | | 48,942.90 | Sweep Debit | |
| 08/31 | | 48,942.90 | Sweep Debit | |




CABI DOWNTOWN, LLC (OPERATING ACCOUNT)

HI

Page 5 of 6
Statement Period
08/01/09 through 08/31/09
E00  P  PC   0C 82                    000
Enclosures 47
Account Number  0034 4851 5594

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 08/01 | 4,279.00 | 08/10 | 51,795.00 | 08/18 | 1,276.00 |
| 08/03 | 33,830.00 | 08/11 | 7,476.00 | 08/19 | 77.00 |
| 08/04 | 17,655.00 | 08/12 | 4,205.00 | 08/20 | 0.00 |
| 08/05 | 31,639.00 | 08/13 | 2,128.00 | 08/31 | 1,410.00 |
| 08/06 | 53,709.00 | 08/14 | 127,379.00 | | |
| 08/07 | 61,801.00 | 08/17 | 8,726.00 | | |

Recycled Paper

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  __CABI DOWNTOWN, LLC__   Case Number: _09-27168-BKC-LMI_____

Reporting Period beginning __8/18/09_____      Period ending __8/31/09_____

NAME OF BANK: _Bank of America, N.A._____ BRANCH: _____

ACCOUNT NAME: ____CABI DOWNTOWN, LLC  - Operating_____

ACCOUNT NUMBER: ____003448515594_____

PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| none |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $  NONE |

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY – SECURITY DEPOSIT ACCOUNT

Name of Debtor:  _CABI DOWNTOWN, LLC_          Case Number:   _09-27168-LMI_

Reporting Period beginning _08/18/09_                    Period ending _08/31/09_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:   _Bank of America, N.A._          BRANCH:  _____

ACCOUNT NAME: _Cabi Downtown, LLC-EOTB Security Deposit_  ACCOUNT NUMBER: _898032382005_
PURPOSE OF ACCOUNT:   _____ SECURITY DEPOSIT  (PRE-PETITION) **(See Note 1)**  _____

| | |
|---|---|
| Ending Balance per Bank Statement | $ 34,508.10 |
| Plus Total Amount of Outstanding Deposits | $ 0 |
| Minus Total Amount of Outstanding Checks and other debits | $ 0          * |
| Minus Service Charges | $ 0 |
| Ending Balance per Check Register | $ 34,508.10      **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**Note 1 – The prepetition account remained open while the Debtor arranged for a new DIP Security Deposit account.  This account has since been closed and funds transferred into a DIP account**

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

H H

## Bank of America 

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
08/01/09 through 08/31/09
E0  P PA  0A 60
Enclosures 0
Account Number  8980 3238 2005

ıllılıllıllıllırıllıllıllıllıllırıllılıılıllılıllıl
BD 09/09 0  0904 771 1     905 015919 #@01 AV 0.335

CABI DOWNTOWN LLC
CABI DOWNTOWN LLC -EOTB
SECURITY DEPOSIT
19950 W COUNTRY CLUB DR STE 900
AVENTURA FL 33180-4603



RECEIVED
SEP 1 4 2009
BY: _____

---

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
   1.888.400.9009

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, Florida  33622-5118

---

## Deposit Accounts

## Full Analysis Business Checking

CABI DOWNTOWN LLC  CABI DOWNTOWN LLC -EOTB
SECURITY DEPOSIT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 8980 3238 2005 | Statement Beginning Balance | $34,531.29 |
| Statement Period | 08/01/09 through 08/31/09 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $23.19 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $34,508.10 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $34,520.06 |
| | | Service Charge | $23.19 |

### Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount ($) | Description | Bank Reference |
|---|---|---|---|---|
| 08/17 | | 23.19 | 07/09 Acct Analysis Fee | 940308170000001 |

Recycled Pap

H

CABI DOWNTOWN LLC
CABI DOWNTOWN LLC ·EOTB
SECURITY DEPOSIT

Page 2 of 3
Statement Period
08/01/09 through 08/31/09
E0   P PA  0 A 60
Enclosures 0
Account Number  8080 3238 2005

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|
| 08/01 | 34,531.29 | 08/17 | 34,508.10 |

**ATTACHMENT 5B**

**CHECK REGISTER – Security Deposit Account**

Name of Debtor:  CABI DOWNTOWN, LLC          Case Number:   09-27168-BKC-LMI

Reporting Period beginning  8/18/09                    Period ending    8/31/09

NAME OF BANK:  Bank of America, N.A.          BRANCH: _____

ACCOUNT NAME:   CABI DOWNTOWN, LLC  – SECURITY DEPOSIT

ACCOUNT NUMBER:   898032382005

PURPOSE OF ACCOUNT:          HOLD SECURITY DEPOSITS

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                                $ NONE

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: CABI Downtown , LLC_____     Case Number: 09-27168_____

Reporting Period beginning August 18, 2009_____     Period ending  August 31, 2009_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:   N/A_____     BRANCH:  _____

ACCOUNT NAME:  _____     ACCOUNT NUMBER:  _____

PURPOSE OF ACCOUNT:  _____TAX___(See Note 1)_____

| | |
|---|---|
| Ending Balance per Bank Statement | $_____ |
| Plus Total Amount of Outstanding Deposits | $_____ |
| Minus Total Amount of Oustanding Checks and other debits | $_____* |
| Minus Service Charges | $_____ |
| Ending Balance per Check Register | $_____**(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  (☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

Note 1 – The U.S. Trustee's office has granted the Debtor's request to waive the requirement that the Debtor open a tax account.

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  CABI Downtown, LLC_____     Case Number: _09-27168_
Reporting Period beginning August 18, 2009_____     Period ending  _August 31, 2009_____

NAME OF BANK:  _____N/A_____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT # _____

PURPOSE OF ACCOUNT:  _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                  _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                              _____(a)
Sales & Use Taxes Paid                                       _____(b)
Other Taxes Paid                                                _____(c)
TOTAL                                                              _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
   (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
   (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
   (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Current Date of Purchase | Market Value |
|---|---|---|---|---|
| None | | | | |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| NONE | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                     $ _____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____
_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $ _____ (c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:  CABI DOWNTOWN, LLC            Case Number:  09-27168-BKC-LMI

Reporting Period beginning  8/18/09                Period ending  8/31/09

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| FL Dept of Revenue | 9/20/09 | Sales Tax | 2,856.67 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ 2,856.67 | | |

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: CABI DOWNTOWN, LLC          Case Number: 09-27168-BKC-LMI

Reporting Period beginning 8-18-09          Period ending 8-31-09

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 4 | |
| Number hired during the period | 0 | |
| Number terminated or resigned during period | 0 | |
| Number of employees on payroll at end of period | 4 | |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|

SEE ATTACHED

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

X **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

Cert ID 22299

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
8/26/2009

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| SEITLIN INS<br>6700 N ANDREWS AVE, STE 300<br>FORT LAUDERDALE FL 33309<br>(954) 938-8788      (954) 938-8566 | | |
| | **INSURERS AFFORDING COVERAGE** | **NAIC #** |
| INSURED | INSURER A: MOUNT HAWLEY INS CO | 37974 |
| CABI DOWNTOWN, LLC | INSURER B: GREAT AMERICAN INSURANCE CO | 20303 |
| | INSURER C: | |
| 19950 W COUNTRY CLUB DR, STE 900<br>AVENTURA FL 33180 | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | X | **GENERAL LIABILITY**<br>COMMERCIAL GENERAL LIABILITY<br>CLAIMS MADE ☐  X OCCUR | MGL0155394 | 1/20/2009 | 1/20/2010 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurence) | $ 50,000 |
| | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:<br>POLICY ☐  PRO-JECT ☐  LOC ☐ | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | | | | | PRODUCTS - COMP/OP AGG | $ 1,000,000 |
| A | | **AUTOMOBILE LIABILITY**<br>ANY AUTO<br>ALL OWNED AUTOS<br>SCHEDULED AUTOS<br>X HIRED AUTOS<br>NON-OWNED AUTOS | MGL0155394 | 1/20/2009 | 1/20/2010 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN     EA ACC<br>AUTO ONLY:        AGG | $<br>$ |
| B | | **EXCESS/UMBRELLA LIABILITY**<br>X OCCUR ☐  CLAIMS MADE<br>☐ DEDUCTIBLE<br>☐ RETENTION     $ | SBE4625598-00 | 6/1/2008 | 6/1/2009 | EACH OCCURRENCE | $ 10,000,000 |
| | | | | | | AGGREGATE | $ 10,000,000 |
| | | | | | | | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU-TORY LIMITS ☐  OTH-ER ☐ | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | | **OTHER** | | | | | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS

10 DAY NOTICE OF CANCELLATION FOR NON-PAYMENT.   PROOF OF INSURANCE ONLY.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. |
| UNITED STATES TRUSTEE<br>OFFICE OF THE U.S. TRUSTEE<br>51 SW 1ST AVE., SUITE 1204<br><br>MIAMI FL 33130 | |
| | AUTHORIZED REPRESENTATIVE |

ACORD 25 (2001/08)                                                          © ACORD CORPORATION 1988

Page 1 of 1

8/26/2009

# IMPORTANT

If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

# DISCLAIMER

The Certificate of Insurance on the reverse side of this form does not constitute a contract between the issuing insurer(s), authorized representative or producer, and the certificate holder, nor does it affirmatively or negatively amend, extend or alter the coverage afforded by the policies listed thereon.

**ACORD 25 (2001/08)**

OP ID: LO



# EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY)
08/27/2009

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE OF PROPERTY INSURANCE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

| AGENCY | PHONE (A/C, No, Ext): 954-883-2900 | COMPANY |
|---|---|---|
| Tanenbaum Harber of Florida<br>2900 SW 149th Avenue<br>Miramar, FL 33027-6605<br>Fred Jove | | QBE Insurance Corp.<br>c/o Fl Intracoastal Und.<br>1600 Sawgrass Corp Pkwy #200<br>Sunrise, FL 33323 |

| FAX (A/C, No): 954-517-7400 | E-MAIL ADDRESS: |
|---|---|

| CODE: | SUB CODE: |
|---|---|

AGENCY CUSTOMER ID #: EVERON1

| INSURED Everglades on the Bay North<br>c/o Cabi Developers, LLC<br>19950 W Country Club Dr, #900<br>Aventura, FL 33180 | LOAN NUMBER | POLICY NUMBER QFW5127 |
|---|---|---|

| EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|
| 07/08/09 | 07/08/10 | |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
244 Biscayne Blvd.
Miami, FL 33132
Condominium Association

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Including Wind & Replacement cost @90% Co-Ins | | |
|   BUILDING | 73,031,250 | 1000* |
|   PERSONAL PROP | 1,250,000 | 1000* |
| IMP & BETTERMENTS | 5,000,000 | 1000* |
| *5% Hurricane Deductible per Occurence | | |
| *25,000 Water Damage Deductible | | |
| | | |
| Flood Coverage  (Fidelity National Property) | | |
| Term: 07/08/09-10  RCBAP | | |
| Policy# 097701261587 | | |
| BUILDING: REPLACEMENT COST | 212,250,000 | 500 |
| CONTENTS | 100,000 | 500 |
| | | |
| Cov. A1-Employee Theft Policy#: 105221639 | 1,000,000 | 10,000 |
| Term: 07/08/09-10  Travelers Ins Co | | |

## REMARKS (Including Special Conditions)

Bank of America, N.A., Individually and as Administrative Agent for itself and the Lenders.Mortgagee

CABI Downtown, LLC as named Insured

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL ____10____ DAYS WRITTEN NOTICE TO THE ADDITIONAL INTEREST NAMED BELOW, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | MORTGAGEE | ADDITIONAL INSURED |
|---|---|---|
| | LOSS PAYEE | |
| United States Trustee<br>Office of the U.S. Trustee<br>51 SW 1st Avenue Suite 1204<br>Miami, FL 33131 | LOAN # | |

AUTHORIZED REPRESENTATIVE

Lic# A135453

ACORD 27 (2006/07)

© ACORD CORPORATION 1993-2006.  All rights reserved.

The ACORD name and logo are registered marks of ACORD

OP ID: LO

**ACORD**

## EVIDENCE OF PROPERTY INSURANCE

| DATE (MM/DD/YYYY) |
| --- |
| 08/27/2009 |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE OF PROPERTY INSURANCE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

| AGENCY | COMPANY |
| --- | --- |
| **PHONE** (A/C, No, Ext): 954-883-2900 Tanenbaum Harber of Florida 2900 SW 149th Avenue Miramar, FL 33027-6605 Fred Jove | QBE Insurance Corp. c/o Fl Intracoastal Und. 1600 Sawgrass Corp Pkwy #200 Sunrise, FL 33323 |
| **FAX** (A/C, No): 954-517-7400   **E-MAIL ADDRESS:** | |
| CODE:    SUB CODE: | |
| **AGENCY CUSTOMER ID #:** EVERON1 | |

| INSURED Everglades on the Bay, South c/o Cabi Developers, LLC 19950 W Country Club Dr, #900 Aventura, FL 33180 | LOAN NUMBER | | POLICY NUMBER QFW512601 |
| --- | --- | --- | --- |
| | EFFECTIVE DATE 07/08/09 | EXPIRATION DATE 07/08/10 | ☐ CONTINUED UNTIL TERMINATED IF CHECKED |
| | THIS REPLACES PRIOR EVIDENCE DATED: | | |

### PROPERTY INFORMATION

LOCATION/DESCRIPTION
253 NE 2 Street
Miami, FL 33132
49 Story Condominium Association

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

### COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
| --- | --- | --- |
| Including Wind & Replacement Cost @90 Co-Ins | | |
| BUILDING | 73,031,250 | 1000* |
| CONTENTS | 1,150,000 | 1000* |
| IMP &BETTERMENTS | 3,800,000 | 1000* |
| *5% HURRICANE DEDUCTIBLE Per Occurence | | |
| *25,000 WATER DAMAGE DEDUCTIBLE | | |
| | | |
| FLOOD COVERAGE  FIDELITY NATIONAL PROPERTY | | |
| TERM: 07/08/09-10  RCBAP | | |
| POLICY#: 097701261587 | | |
| BUILDING: REPLACEMENT COST | 212,250,000 | 500 |
| CONTENTS | 100,000 | 500 |
| | | |
| Cov. A1-Employee Theft - Policy# 105221586 | 1,000,000 | 10,000 |
| Term: 07/08/09-10  Travelers Insurance Co | | |

### REMARKS (Including Special Conditions)

Bank of America, N.A., Individually and as Administrative Agent for
itself and the Lenders. Mortgagee

CABI Downtown, LLC as named Insured

### CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL ____10____ DAYS WRITTEN NOTICE TO THE ADDITIONAL INTEREST NAMED BELOW, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.

### ADDITIONAL INTEREST

| NAME AND ADDRESS | ☐ MORTGAGEE    ☐ ADDITIONAL INSURED |
| --- | --- |
| | ☐ LOSS PAYEE |
| United States Trustee Office of the U.S. Trustee 51 SW 1st Avenue Suite 1204 Miami, FL 33131 | LOAN # |
| | AUTHORIZED REPRESENTATIVE *Fred Jove*    Lic# A135453 |

ACORD 27 (2006/07)

© ACORD CORPORATION 1993-2006. All rights reserved.

The ACORD name and logo are registered marks of ACORD

OP ID: LO



# EVIDENCE OF PROPERTY INSURANCE

| DATE (MM/DD/YYYY) |
|---|
| 08/27/2009 |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE OF PROPERTY INSURANCE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

| AGENCY | PHONE (A/C, No, Ext): 954-883-2900 | COMPANY |
|---|---|---|
| Tanenbaum Harber of Florida<br>2900 SW 149th Avenue<br>Miramar, FL 33027-6605<br>Fred Jove | | QBE Insurance Corp.<br>c/o Fl Intracoastal Und.<br>1600 Sawgrass Corp Pkwy #200<br>Sunrise, FL 33323 |

| FAX (A/C, No): 954-517-7400 | E-MAIL ADDRESS: |
|---|---|

| CODE: | SUB CODE: |
|---|---|

| AGENCY CUSTOMER ID #: EVERON1 |
|---|

| INSURED Everglades on the Bay,Master<br>c/o Cabi Developers, LLC<br>19950 W Country Club Dr, #900<br>Aventura, FL 33180 | LOAN NUMBER | POLICY NUMBER<br>QFW512501 |
|---|---|---|

| EFFECTIVE DATE<br>07/08/09 | EXPIRATION DATE<br>07/08/10 | CONTINUED UNTIL TERMINATED IF CHECKED ☐ |
|---|---|---|

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
244 Biscayne Boulevard
MiamiFL
MULTI PURPOSE/COMMERCIAL CONDO

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Including Wind & Replacement Cost @90 Co-Ins | | |
|   BUILDING | 48,687,500 | 1000* |
|   PERSONAL PROP | 750,000 | 1000* |
|   IMP & BETTERMENTS | 800,000 | 1000* |
| *5% HURRICANE DEDUCTIBLE Per Occurence | | |
| *25,000 WATER DAMAGE DEDUCTIBLE | | |
| | | |
| FLOOD COVERAGE FIDELITY NATIONAL PROPERTY | | |
| TERM: 07/08/09-10 RCBAP | | |
| POLICY # 097701261587 | | |
| BUILDING: REPLACEMENT COST | 212,250,000 | 500 |
| CONTENTS | 100,000 | 500 |
| | | |
| Cov A1-Employee Theft Policy#:105221582 | 530,000 | 10,000 |
| Term: 07/08/09-10 The Travelers Insurance Co | | |

## REMARKS (Including Special Conditions)

Bank of America, N.A., Individually and as Administrative Agent for
itself and the Lenders. Mortgagee

CABI Downtown, LLC as named Insured

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL ___10___ DAYS WRITTEN NOTICE TO THE ADDITIONAL INTEREST NAMED BELOW, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | MORTGAGEE ☐ | ADDITIONAL INSURED ☐ |
|---|---|---|
| | LOSS PAYEE ☐ | |
| United States Trustee<br>Office of the U.S. Trustee<br>51 SW 1st Avenue Suite 1204<br>Miami, FL 33131 | LOAN # | |
| | AUTHORIZED REPRESENTATIVE | Lic# A135453 |

ACORD 27 (2006/07)

© ACORD CORPORATION 1993-2006. All rights reserved.<br>The ACORD name and logo are registered marks of ACORD

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

OP ID LO
EVERON1

| DATE (MM/DD/YYYY) |
|---|
| 08/27/09 |

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| Tanenbaum Harber of Florida<br>2900 SW 149th Avenue<br>Miramar FL 33027-6605<br>Phone: 954-883-2900   Fax: 954-517-7400 | | |
| | INSURERS AFFORDING COVERAGE | NAIC # |
| INSURED<br><br>Everglades on the South Condo<br>Association, Inc.<br>CABI Downtown, LLC<br>c/o Cabi Developers, LLC<br>19950 W Country Club Dr, #900<br>Aventura FL 33180 | INSURER A: Gotham Insurance Co. | |
| | INSURER B: Travelers Insurance Company | 27998 |
| | INSURER C: | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | X | **GENERAL LIABILITY**<br>X COMMERCIAL GENERAL LIABILITY<br>CLAIMS MADE  X  OCCUR | GL00125709 | 07/08/09 | 07/08/10 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurence) | $ 50,000 |
| | | | | | | MED EXP (Any one person) | $ 5,000 |
| A | | X Non Owned | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| A | | X Hired | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER<br>POLICY   PRO-JECT   LOC | | | | PRODUCTS - COMP/OP AGG | $ 1,000,000 |
| | | **AUTOMOBILE LIABILITY**<br>ANY AUTO | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ALL OWNED AUTOS<br>SCHEDULED AUTOS | | | | BODILY INJURY (Per person) | $ |
| | | HIRED AUTOS | | | | BODILY INJURY (Per accident) | $ |
| | | NON-OWNED AUTOS | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN   EA ACC<br>AUTO ONLY   AGG | $<br>$ |
| | | **EXCESS / UMBRELLA LIABILITY**<br>OCCUR   CLAIMS MADE | | | | EACH OCCURRENCE | $ |
| | | | | | | AGGREGATE | $ |
| | | DEDUCTIBLE | | | | | $ |
| | | RETENTION   $ | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?  Y/N  N<br>(Mandatory in NH)<br>If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU-TORY LIMITS   OTH-ER | |
| | | | | | | E L EACH ACCIDENT | $ |
| | | | | | | E L DISEASE - EA EMPLOYEE | $ |
| | | | | | | E L DISEASE - POLICY LIMIT | $ |
| B | | **OTHER**<br>D&O | 105214976 | 07/08/09 | 07/08/10 | Retention | 1,000,000<br>2,500 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS

Bank of America, N.A. listed as additional insured, individually and as administrative Agent for itself and the Lenders.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| UNIT131<br><br>United States Trustee<br>Office of the U.S. Trustee<br>51 SW 1st Avenue Suite 1204<br>Miami FL 33131 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL  10  DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>AUTHORIZED REPRESENTATIVE                      Lic# A135453 |

ACORD 25 (2009/01)                    © 1988-2009 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

OP ID LO EVERON1

DATE (MM/DD/YYYY) 08/27/09

| PRODUCER | |
|---|---|
| Tanenbaum Harber of Florida<br>2900 SW 149th Avenue<br>Miramar FL 33027-6605<br>Phone: 954-883-2900   Fax: 954-517-7400 | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |

| INSURED | INSURERS AFFORDING COVERAGE | NAIC # |
|---|---|---|
| Everglades on the North Condo<br>Association, Inc.,<br>CABI Downtown, LLC<br>c/o Cabi Developers, LLC<br>19950 W Country Club Dr, #900<br>Aventura FL 33180 | INSURER A: Gotham Insurance Co. | |
| | INSURER B: Travelers Insurance Company | 27998 |
| | INSURER C: | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | | **GENERAL LIABILITY**<br>X COMMERCIAL GENERAL LIABILITY<br>  CLAIMS MADE  X OCCUR | GL00125609 | 07/08/09 | 07/08/10 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurence) | $ 50,000 |
| | | | | | | MED EXP (Any one person) | $ 5,000 |
| A | | X NON-OWNED | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| A | | X HIRED | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER<br>  POLICY  PROJECT  LOC | | | | PRODUCTS - COMP/OP AGG | $ 1,000,000 |
| | | **AUTOMOBILE LIABILITY**<br>  ANY AUTO<br>  ALL OWNED AUTOS<br>  SCHEDULED AUTOS<br>  HIRED AUTOS<br>  NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**<br>  ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN  EA ACC | $ |
| | | | | | | AUTO ONLY:  AGG | $ |
| | | **EXCESS / UMBRELLA LIABILITY**<br>  OCCUR  CLAIMS MADE | | | | EACH OCCURRENCE | $ |
| | | | | | | AGGREGATE | $ |
| | | DEDUCTIBLE | | | | | $ |
| | | RETENTION  $ | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?  Y/N  N<br>(Mandatory in NH)<br>If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU-TORY LIMITS  OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| B | | **OTHER**<br>D&O | 105214975 | 07/08/09 | 07/08/10 | Retention | 1,000,000<br>2,500 |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS**

Bank of America, N.A. listed as additional insured, individually and as administrative Agent for itself and the Lenders.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| UNIT131<br><br>United States Trustee<br>Office of the U.S. Trustee<br>51 SW 1st Avenue Ste 1204<br>Miami FL 33131 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __10__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>AUTHORIZED REPRESENTATIVE          Lic# A135453 |

ACORD 25 (2009/01)

© 1988-2009 ACORD CORPORATION. All rights reserved.<br>The ACORD name and logo are registered marks of ACORD

# ACORD CERTIFICATE OF LIABILITY INSURANCE

OP ID LO
EVERON1

DATE (MM/DD/YYYY)
08/27/09

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| Tanenbaum Harber of Florida 2900 SW 149th Avenue Miramar FL 33027-6605 Phone:954-883-2900  Fax:954-517-7400 | | |
| | **INSURERS AFFORDING COVERAGE** | NAIC # |
| **INSURED** Everglades on the Master Condo Association, Inc. CABI Downtown, LLC c/o Cabi Developers, LLC 19950 W Country Club Dr, #900 Aventura FL 33180 | INSURER A: Gotham Insurance Co. | |
| | INSURER B: Travelers Insurance Company | 27998 |
| | INSURER C: | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | | **GENERAL LIABILITY** X COMMERCIAL GENERAL LIABILITY | GL00125509 | 07/08/09 | 07/08/10 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurence) | $ 50,000 |
| | | CLAIMS MADE  X  OCCUR | | | | MED EXP (Any one person) | $ 5,000 |
| A | | X NON-OWNED | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| A | | X HIRED | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | PRODUCTS - COMP/OP AGG | $ 1,000,000 |
| | | POLICY  PRO-JECT  LOC | | | | | |
| | | **AUTOMOBILE LIABILITY** ANY AUTO | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ALL OWNED AUTOS | | | | BODILY INJURY (Per person) | $ |
| | | SCHEDULED AUTOS | | | | | |
| | | HIRED AUTOS | | | | BODILY INJURY (Per accident) | $ |
| | | NON-OWNED AUTOS | | | | | |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY** ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN  EA ACC AUTO ONLY:  AGG | $ $ |
| | | **EXCESS / UMBRELLA LIABILITY** OCCUR  CLAIMS MADE | | | | EACH OCCURRENCE | $ |
| | | | | | | AGGREGATE | $ |
| | | DEDUCTIBLE | | | | | $ |
| | | RETENTION  $ | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under SPECIAL PROVISIONS below | Y/N N | | | WC STATU-TORY LIMITS  OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| B | | **OTHER** D&O | 105214977 | 07/08/09 | 07/08/09 | Retention | 1,000,000 2,500 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
Bank of America, N.A. listed as additional insured, individually and as administrative Agent for itself and the Lenders.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| UNIT131 United States Trustee Office of the U.S. Trustee 51 SW 1st Avenue Ste 1204 Miami FL 33131 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL  10  DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. AUTHORIZED REPRESENTATIVE                        Lic# A135453 |

ACORD 25 (2009/01)

© 1988-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

NONE

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before_____.